IN THE UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| IN RE: | ) Chapter 11 |
| | ) |
| SCHUYLKILL RAIL CAR, INC., | ) Case No.: 1:14-bk-02477-RNO |
| | ) |
| Debtor in Possession. | ) |
| | ) |
| | ) |
| GILMOUR CONSULTING LLC, PLAN | ) |
| ADMINISTRATOR, | ) |
| | ) |
| Movant, | ) |
| | ) |
| vs. | ) |
| | ) |
| FIRST NATIONAL BANK OF | ) |
| PENNSYLVANIA, AMERICAN EAGLE | ) |
| PAPER MILLS, ALLEGHENY VALLEY | ) |
| RAILROAD COMPANY, BUFFALO AND | ) |
| PITTSBURGH RAILROAD, CAMP CHASE | ) |
| INDUSTRIAL RAILROAD CORP., CANDO | ) |
| RAIL SERVICES, LTD., EDWARDS AND | ) |
| ROSE COTTONSEED, L.P. D/B/A CAPE | ) |
| AND SON, CATERPARROTT RAILNET, | ) |
| CENTRAL MAINE AND QUEBEC US | ) |
| RAILWAY, INC., COMBINED METAL | ) |
| INDUSTRIES INC., CSX | ) |
| TRANSPORTATION INC., CANTON | ) |
| RAILROAD CO., DELAWARE- | ) |
| LACKAWANNA RAILROAD CO., INC., | ) |
| DEPEW, LANCASTER AND WESTERN | ) |
| RAILROAD CO., INC., HAPPY VALLEY | ) |
| BLENDING LLC, FINGER LAKES | ) |
| RAILWAY CORP., HOUSATONIC | ) |
| RAILROAD CO., INC., INTERSTATE | ) |
| COMMODITIES, INC., INTERSTATE | ) |
| INDUSTRIAL SANDS, LLC, JUNIATA | ) |
| VALLEY RAILROAD, KOPPERS, INC., | ) |
| LYCOMING VALLEY RAILROAD, MITTAL | ) |
| STEEL USA – RAILWAYS, INC., NITTANY | ) |
| AND BALD EAGLE RAILROAD, NORFOLK | ) |
| SOUTHERN CORPORATION, HOOSIER | ) |
| MAGNETICS, INC., OWEGO AND | ) |

HARTFORD RAILWAY, INC., POTTERS )
INDUSTRIES LLC, RAILWORKS )
MAINTENANCE OF WAY, INC., REIST )
POPCORN CO., DEL MONTE FOODS, INC., )
SAGER CREEK FOODS, INC., STEELTON )
AND HIGHSPIRE RAILROAD CO., THE )
J.M. SMUCKER CO., YOUNGSTOWN AND )
SOUTHEASTERN RAILROAD, LEESPORT )
BANK, VIST BANK, TOMPKINS VIST )
BANK, LAWRENCE V. YOUNG, ESQ., CGA )
LAW FIRM, ALEX EVERHART, ROBERT L. )
KNUPP, ESQUIRE, INTERNAL REVENUE )
SERVICE, PENNSYLVANIA )
DEPARTMENT OF REVENUE )
                                    )
        Respondents.              )
                                    )

***************

IN RE:                           )  Chapter 11
                                 )
D&D RAILCAR, INC.,               )  Case No.: 1:14-bk-02478-RNO
                                 )
        Debtor in Possession.    )
_____  )
                                 )
GILMOUR CONSULTING LLC, PLAN     )
ADMINISTRATOR,                   )
                                 )
        Movant,                  )
                                 )
vs.                              )
                                 )
FIRST NATIONAL BANK OF           )
PENNSYLVANIA, AMERICAN EAGLE     )
PAPER MILLS, ALLEGHENY VALLEY    )
RAILROAD COMPANY, BUFFALO AND    )
PITTSBURGH RAILROAD, CAMP CHASE  )
INDUSTRIAL RAILROAD CORP., CANDO )
RAIL SERVICES, LTD., EDWARDS AND )
ROSE COTTONSEED, L.P. D/B/A CAPE )
AND SON, CATERPARROTT RAILNET,   )
CENTRAL MAINE AND QUEBEC US      )

RAILWAY, INC., COMBINED METAL )
INDUSTRIES INC., CSX )
TRANSPORTATION INC., CANTON )
RAILROAD CO., DELAWARE- )
LACKAWANNA RAILROAD CO., INC., )
DEPEW, LANCASTER AND WESTERN )
RAILROAD CO., INC., HAPPY VALLEY )
BLENDING LLC, FINGER LAKES )
RAILWAY CORP., HOUSATONIC )
RAILROAD CO., INC., INTERSTATE )
COMMODITIES, INC., INTERSTATE )
INDUSTRIAL SANDS, LLC, JUNIATA )
VALLEY RAILROAD, KOPPERS, INC., )
LYCOMING VALLEY RAILROAD, MITTAL )
STEEL USA – RAILWAYS, INC., NITTANY )
AND BALD EAGLE RAILROAD, NORFOLK )
SOUTHERN CORPORATION, HOOSIER )
MAGNETICS, INC., OWEGO AND )
HARTFORD RAILWAY, INC., POTTERS )
INDUSTRIES LLC, RAILWORKS )
MAINTENANCE OF WAY, INC., REIST )
POPCORN CO., DEL MONTE FOODS, INC., )
SAGER CREEK FOODS, INC., STEELTON )
AND HIGHSPIRE RAILROAD CO., THE )
J.M. SMUCKER CO., YOUNGSTOWN AND )
SOUTHEASTERN RAILROAD, LEESPORT )
BANK, TOMPKINS VIST BANK, )
TOMPKINS VIST BANK, LAWRENCE V. )
YOUNG, ESQ., CGA LAW FIRM, ALEX )
EVERHART, ROBERT L. KNUPP, )
ESQUIRE, INTERNAL REVENUE SERVICE, )
PENNSYLVANIA DEPARTMENT OF )
REVENUE )
)
　　　　　　　　Respondents. )

## AFFIDAVIT OF SERVICE

I hereby certify that on the ____1st____ day of June, 2017, a true and correct copy of the Joint
Motions to Sell Personal Property Free and Clear of All Liens, Claims, Interests and Encumbrances,
proposed Sale Order and the Scheduling Order dated June 1, 2017 filed in each of the above-referenced
cases were served upon the following RESPONDENTS via First Class United States mail, postage
prepaid or via the Court's electronic notice service, if available:

American Eagle Paper Mills
1600 Pennsylvania Avenue
Tyrone, PA 16686

Allegheny Valley Railroad Company
519 Cedar Way
Bldg 1, Suite 100
Oakmont, PA 15139

Buffalo and Pittsburgh Railroad
c/o Millennium Rail, Inc.
PO Box 349
Hollidaysburg, PA 16648

Camp Chase Industrial Railroad Corp.
760 Allegheny River Blvd
Verona, PA 15147

Cando Rail Services, Ltd.
Unit 400-740 Rosser Avenue
Brandon, MB R7A OK9
Canada

Edwards and Rose Cottonseed, L.P.
d/b/a Cape And Son
PO Box 3398
Abilene, TX 79604

Caterparrott Railnet
3825 Aubrey Lane
Tifton, GA 31794

Central Maine And Quebec US Railway
15 Iron Road
Hermon, ME 04401

Combined Metal Industries Inc.
505 Garyray Dr
Weston, Ontario M9L 1P9

CSX Transportation Inc.
500 Water Street, J340
Jacksonville, FL 32208

Canton Railroad Co.
222 West Adams Street
Chicago, IL 60606

Delaware-Lackawanna Railroad Co., Inc.
1 Mill Street
Batavia, NY 14020

Depew, Lancaster And Western Railroad
1 Mill Street
Batavia, NY 14020

Happy Valley Blending, LLC
660 Axeman Rd
Pleasant Gap, PA 16823

Finger Lakes Railway Corp.
Border City Road
Geneva, NY 14456

The Housatonic Railroad Co., Inc.
Susan Fairbanks
P.O. Box 687
Old Lyme, CT 06371

Interstate Commodities, Inc.
7 Madison Street
PO Box 607
Troy, NY 12180

Interstate Industrial Sands LLC
IEP Holdings Inc.
3131 Fernbrook Lane #238
Plymouth, MN 55447

Juniata Valley Railroad
356 Priestly Ave.
Northumberland, PA 17857

Koppers, Inc.
436 Seventh Ave
Pittsburgh, PA 15219

Lycoming Valley Railroad
356 Priestley Avenue
Northumberland, PA 17857

Mittal Steel USA – Railways, Inc.
215 S. Front Street
Steelton, PA 17113-2538

Nittany & Bald Eagle Railroad
356 Priestley Avenue
Northumberland, PA 17857

Norfolk Southern Railway
Attn: RACS-Box 154 (Cash Desk)
1200 Peachtree Street NE
Atlanta, GA 30309

Hoosier Magnetics, Inc.
110 Denny Street
Ogdensburg, N8Y 13669

Owego and Hartford Railway, Inc.
25 Delphine St.
Owego, NY 13827

Potters Industries LLC
Attn. Bob Hoffman
PO Box 840
Valley Forge, PA 19482-0840

Railworks Maintenance of Way, Inc.
9250 Baymeadows Road
Jacksonville, FL 32256

Reist Popcorn Co.
113 Manheim Street
Mount Joy, PA 17552

Del Monte Foods, Inc.
205 N. Wiget Lane
Walnut Creek, CA 945984

Sager Creek Foods, Inc.
P.O. Box 5904
Troy, MI 48007-5904

Steelton and Highspire Railroad Co.
25465 Network Place
Chicago, IL 60673-1254

The J.M. Smucker Co.
5204 Spring Grove Avenue
Cincinnati, OH 45217

Youngstown And Southeastern Railroad
916 Vine Street
Connersville, IN 47331

Leesport Bank
n/k/a Tompkins VIST Bank
PO Box 6219
Wyomissing, PA 19610
Attention: Officer or Director

VIST Bank
n/k/a Tompkins VIST Bank
PO Box 6219
Wyomissing, PA 19610
Attention: Officer or Director

Alex Everhart
P.O. Box 163
Dallastown, PA 17313

Internal Revenue Service
Centralized Insolvency Ops.
PO Box 7346
Philadelphia, PA 19114-0326

Pennsylvania Department Of Revenue
PO Box 280946
Attn: Bankruptcy Division
Harrisburg, PA 17128-0946

Tompkins VIST Bank
241 South Centre Avenue
Leesport, PA 19533
Attention: Officer or Director

Commonwealth of Pennsylvania UCTS
Department of Labor and Industry
651 Boas Street, Room 702
Harrisburg, PA 17121
Attention: Officer or Director

Robert L. Knupp, Esquire
Smigel, Anderson & Sacks
4431 North Front Street, 3rd Floor
Harrisburg, PA 17110-177

Lawrence V. Young, Esquire
CGA Law Firm
135 North George Street
York, PA 17401


I hereby certify that on the ___1st___ day of June, 2017, a true and correct copy of the Joint Motion to Sell Personal Property Free and Clear of All Liens, Claims, Interests and Encumbrances, proposed Sale Order and the Scheduling Order dated June 1, 2017 filed in the Schuylkill Rail Car, Inc. bankruptcy case was served upon the parties on the matrix attached hereto as **Exhibit "1"** via either the Court's electronic notification system, if available, or via First Class United States mail, postage prepaid.


I hereby certify that on the ___1st___ day of June, 2017, a true and correct copy of the Joint Motion to Sell Personal Property Free and Clear of All Liens, Claims, Interests and Encumbrances, Proposed Sale Order and the Scheduling Order dated June 1, 2017 filed in the D&D Railcar, Inc. bankruptcy case was served upon the parties on the matrix attached hereto as **Exhibit "2"** via either the Court's electronic notification system, if available, or via First Class United States mail, postage prepaid.


I hereby certify that on the ___6th___ day of June, 2017, a true and correct copy of the Scheduling Order dated June 1, 2017 filed in the Schuylkill Rail Car, Inc. bankruptcy case and the Amended Notice of Hearing with Exhibits "A" and "B" were served upon the RESPONDENTS listed above, the parties on the matrix attached hereto as **Exhibit "1"** and on the additional parties on **Exhibit "3"** attached hereto via First Class United States mail, postage prepaid


I hereby certify that on the ___6th___ day of June, 2017, a true and correct copy of the Scheduling Order dated June 1, 2017 filed in the D&D Railcar, Inc. bankruptcy case and the Amended Notice of Hearing with Exhibits "A" and "B" were served upon the RESPONDENTS listed above, the parties on the matrix attached hereto as **Exhibit "2"** and on the additional parties on **Exhibit "4"** attached hereto via First Class United States mail, postage prepaid:


Sworn to and subscribed before me                    BY: _____

this 12th day of ___June___, 2017                        Amy S. Lentz, Legal Assistant
                                                                           GRENEN & BIRSIC, P.C.
_____                One Gateway Center, 9th Floor
Notary Public (SEAL)                                           Pittsburgh, PA 15222
                                                                           (412) 281-7650

My Commission Expires:

COMMONWEALTH OF PENNSYLVANIA
NOTARIAL SEAL
MaryBeth Ackerman, Notary Public
City of Pittsburgh, Allegheny County
My Commission Expires March 16, 2019

Label Matrix for local noticing
0314-1
Case 1:14-bk-02477-RNO
Middle District of Pennsylvania
Harrisburg
Tue May 16 14:36:12 EDT 2017

AV. MARIO COLIN S/N, ESQ.
CEYLAN COL. VALLE CEYLAN, CP
54150 TLALNEPANTLA, EDO. DE MEXICO
MEXICO

BELT RAILWAY COMPANY OF CHICAGO
P.O. BOX 67
BEDFORD PARK, IL 60499-0067

(c)BLAZER ENTERPRISES, INC.
226 BLAZER WAY
JULIAN PA  16844-9437

BROWNSVILLE AND RIO GRANDE
12650 HWY 48 MARINE WAY
BROWNSVILLE, TX 78523

Eric L Brossman
Saul Ewing LLP
2 North Second Street
7th Floor
Harrisburg, PA 17101-1619

CANADIAN PACIFIC RAILWAY CO
P.O. BOX 77299
DETROIT, MI 48277-0299

CHARLES L. HOWARD, ESQ.
ONE PITCAIRN PLACE, STE 2400
165 TOWNSHIP LINE ROAD
JENKINTOWN, PA 19046-3531

CN
PO BOX 71206
CHICAGO, IL 60694-1206

COMCAST CABLE
PO BOX 3006
SOUTHEASTERN, PA 19398-3006

ALTON SOUTHERN
AGENT FOR ALS
LOCKBOX #22984 NETWORK PLACE
CHICAGO, IL 60673-0001

Adam G Klein Esquire
Smigel Anderson & Sacks LLP
4431 North Front Street
Harrisburg, PA 17110-1778

BENETECH, INC.
ATTN: ACCOUNTING
P.O. BOX 348570
SACRAMENTO, CA 95834-8570

BNSF RAILWAY CO
3001 LOU MENK DR BLDG A
FORT WORTH, TX 76131-2800

BUFFALO & PITTSBURGH RAILROAD
400 MERIDIAN CENTRE BLVD
SUITE 300
ROCHESTER, NY 14618-3991

Buffalo & Pittsburgh Railroad
400 Meridian Centre Blvd Ste 330
Rochester, NY 14618-3991

CANTON RAILROAD COMPANY
1841 S. NEWKIRK STREET
BALTIMORE, MD 21224-6009

CHICAGO FT WAYNE & EASTERN
2715 Wayne Trace
Fort Wayne, IN 46803-3788

CNX MARINE TERMINALS INC
24601 NETWORK PLACE
CHICAGO, IL 60673-1246

CRYSTAL SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK, NJ 07101-1270

(p)BANK OF AMERICA
PO BOX 982238
EL PASO TX 79998-2238

BESSEMER & LAKE ERIE RAILROAD
PO BOX 95361
CHICAGO, IL 60694-5361

BNSF RAILWAY CO.
FINANCIAL SERVICES
2400 WESTERN CENTER BLVD.
FORT WORTH, TX 76131-1322

Bank of America, N.A.
NC4-105-02-99
PO Box 26012
Greensboro, NC 27420-6012

CANADIAN PACIFIC RAILWAY
P.O. BOX 2078 STATION B
MONTREAL, QC H3B 4H4
CANADA

CATERPARROTT RAILNET
3825 AUBREY LANE
TIPTON, GA 31794-1506

CLEVELAD WORKS RAILWAY
CLEVELAND WORKS RAILWAY CO.
3175 INDEPENDENCE ROAD
CLEVELAND, OH 44105-1045

COLUMBUS AND GREENVILLE RAILWAY
200 MERIDIAN CENTER SUITE 300
ROCHESTER, NY 14618-3972

CSX TRANSPORTATION, INC.
AGENT FOR CSXT
LOCKBOX #22984 NETWORK PLACE
CHICAGO, IL 60673-0001

**Exhibit "1"**

CSXT
AGENT FOR CSXT
LOCKBOX #22984 NETWORK PLACE
CHICAGO, IL 60673-0001

CTN-CANTON
1841 S. NEWKIRK STREET
BALTIMORE, MD 21224-6009

Canadian Pacific Railway
1100 avenue des Canadiens-
de-Montreal Suite G-3
Montreal, Quebec HGB 2S2

Jeffrey D Cohen
Keenan Cohen and Merrick, P.C.
One Pitcairn Place, Suite 2400
165 Township Line Road
Jenkintown, PA 19046-3531

Iles Cooper
Williamson, Friedberg and Jones, LLC
Ten Westwood Road
PO Box 1190
Pottsville, PA 17901-7190

D&D RAILCAR, INC.
1058 PENNSYLVANIA AVENUE
HARRISBURG, PA 17111-3021

DAKOTA, MINNESOTA & EASTERN RAILROAD
CANADIAN PACIFIC RAILWAY C/O DME
P.O. BOX 71978
CHICAGO, IL 60694-1978

DAVID MARTINEAU, ESQ.
SALZMANN HUGHES, P.C.
354 ALEXANDER SPRING RD. STE 1
CARLISLE, PA 17015-7451

DAVID R. GAMBLE
1058 PENNSYLVANIA AVENUE
HARRISBURG, PA 17111-3021

DELAWARE & HUDSON RAILWAY
CANADIAN PACIFIC RAILWAY
P.O. BOX 71978
CHICAGO, IL 60694-1978

DENNIS C. MECK
229 WANNA DRIVE
AUBURN, PA 17922-9514

DEPEW, LANCASTER & WESTERN RAILROAD
1 MILL STREET
BATAVIA, NY 14020-3141

DLG INDUSTRIES SAS DE CV
AV MARIO COLIN SN ESQUINA MIRA FLOR
TLAINEPANTIA, MEX 5415
MEXICO

EDWARD D. BIGGS III, LLC
2255 SUMTER LAKE DRIVE
MARIETTA, GA 30062-5434

Eric L Brossman Esquire
Saul Ewing LLP
2 North 2nd Street 7th Floor
Harrisburg, PA 17101-1604

Alex Everhart
PO Box 163
Dallastown, PA 17313-0163

FERROCARRIL MEXICANO S.A. DE C.V.
BOSQUE DE CIRRUELOS 99
DELEG M HIDALGO, CP 11700 MEXICO DF
MEXICO

FERROCARRIL Y TERMINAL DEL VALLE
AV. MARIO COLIN S/N, ESQ.
CEYLAN COL. VALLE CEYLAN, CP
54150 TLALNEPANTLA, EDO. DE MEXICO

FERROSUR, S.A. DE C.V.
CIRUELOS 99. COL. BOX. DE LAS LOMAS
DELEG. MIGUEL HIDALGO
11700 D.F. MEXICO

FINGER LAKES RAILWAY
ACCOUNTS RECIEVABLE
PO BOX 1750
CLINTON, OK 73601-0959

FIRST NATIONAL BANK
ATTN: J. MARTIN DELL
409 N. SECOND ST., STE 201
HARRISBURG, PA 17101-1357

FORD CREDIT
P.O. BOX 220564
PITTSBURGH, PA 15257-2564

FRUIT GROWERS EXPRESS COMPANY
LOCKBOX 22984 22984 NETWORK PLACE
CHICAGO, IL 60673-1229

Finger Lakes Railway
c/o Eric Hocky
Clark Hill PLC
2005 Market Street
Philadelphia, PA 19103-7031

First National Bank, successor to The Legacy
409 North Second Street
Ste. 201
Harrisburg, PA 17101-1357

First National Bank, successor to The Legacy
c/o Heather Z. Kelly, Esquire
Mette, Evans & Woodside
P.O. Box 5950
Harrisburg, PA 17110-0950

Timothy L. Frey
Keenan, Cohen & Merrick P.C.
1 Pitcairn Place, Suite 2400
165 Township Line Road
Jenkintown, PA 19046-3531

GARY RAILWAY COMPANY
1200 PENN AVENUE SUITE 300
PITTSBURGH, PA 15222-4219

GE RAILCAR REPAIR SERVICES
PO BOX 74699
CHICAGO, IL 60675-4699

GENESEE VALLEY TRANSPORTATION CO, INC
1 MILL STREET
BATAVIA, NY 14020-3141

GETTYSBURG & NORTHERN RR CO.
J.M. CARR
1318 SO. JOHANSON ROAD
PEORIA, IL 61607-1130

GREAT LAKES CENTRAL RAILROAD
ACCOUNTS RECEIVABLE
600 OAKWOOD AVENUE P.O. BOX 550
OWOSSO, MI 48867-0550

Neil Gilmour
Gilmour Consulting, LLC
500 Williams Road
Wynnewood, PA 19096-2004

Greg Cheshler VP Operations
Genessee Valley Transportation
1 Mill Street Suite 101
Batavia, NY 14020-3141

HARRISBURG REGIONAL CHAMBER
3211 NORTH FRONT STREET, SUITE 201,
HARRISBURG, PA 17110-1342

HEATHER Z. KELLY, ESQUIRE
METTE, EVANS & WOODSIDE
3401 N. FRONT STREET
HARRISBURG, PA 17110-1462

HRRC
8 DAVIS ROAD WEST, P.O. BOX 687,
OLD LYME, CT 06371-0687

HRSX
1550 W. Colorado Blvd
Pasadena, CA 91105-1415

Mitchell Barry Hausman
Office of the US Trustee
One Newark Center, Suite 2100
Newark, NJ 07102-5277

ILLINOIS CENTRAL RAILROAD
PO BOX 95361
CHICAGO, IL 60694-5361

IN-HOME COMPUTER SERVICES
29 S UNION ST
MIDDLETOWN, PA 17057-1412

INDIANA & OHIO RAIL SYSTEM
P.O. BOX 409590,
ATLANTA, GA 30384-9590

INDIANA HARBOR BELT RAILROAD
AGENT FOR: INDIANA HARBOR BELT RAILROAD
1510 PLAINFIELD ROAD SUITE 3
DARIEN, IL 60561-4919

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OP.
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

JACK GAUGHEN REALTOR
3915 MARKET ST
CAMP HILL, PA 17011-4227

JAMES PAGLIARO
1043 PENNSYLVANIA AVENUE
HARRISBURG, PA 17111-3019

JAN L. BUDMAN, II, ESQ.
BUCHANAN INGERSOLL & ROONEY PC
409 N. 2ND ST., STE 500
HARRISBURG, PA 17101-1357

JENNIFER GAMBLE
1058 PENNSYLVANIA AVENUE
HARRISBURG, PA 17111-3021

JUNIATA VALLEY RAILROAD
356 PRIESTLY AVE.
NORTHUMBERLAND, PA 17857-1626

James M. Pagliaro III
1043 Pennsylvania Avenue
Harrisburg, PA 17111-3019

Jeffrey W Embly Firm Administrator
Salzmann Hughes PC
354 Alexander Spring Rd Ste 1
Carlisle, PA 17015-7451

Jennie L Anderson
for Union Pacific Railroad Co
1400 Douglas St Stop 1580
Omaha, NE 68179-0002

John Brian Joyce
Grenen and Birsic, PC
One Gateway Center, 9th Floor
Pittsburgh, PA 15222

KANSAS CITY SOUTHERN RAILWAY
36929 TREASURY CENTER
CHICAGO, IL 60694-6900

Adam Gordon Klein
Smigel Anderson and Sacks LLP
4431 North Front St
Harrisburg, PA 17110-1778

Robert L Knupp
Smigel, Anderson & Sacks
4431 North Front St., 3rd Flr.
Harrisburg, PA 17110-1778

LAKE STATE RAILWAY
750 N. WASHINGTON AVENUE
SAGINAW, MI 48607-1374

LAT-LON, LLC
2300 S. JASON ST
DENVER, CO 80223-4203

LAWRENCE V. YOUNG
CGA LAW FIRM
135 NORTH GEORGE STREET
YORK, PA 17401-1132

LOWVILLE & BEAVER RIVER RAILROAD
1 MILL STREET
BATAVIA, NY 14020-3141

LYCOMING VALLEY RAILROAD
356 PRIESTLEY AVE.
NORTHUMBERLAND, PA 17857-1626

Law Offices of Markian R. Slobodian
801 N Second Street
Harrisburg, PA 17102-3210

MCDEVITT ENTERPRISES LLC
669 MITCHAM RD
MERIDIAN, MS 39301-8039

MERIDIAN RAIL SERVICES S.A.DE C.V.
GREENBRIER RAIL SERVICES
15202 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0152

MONTANA RAIL LINK INC.
P.O. BOX 16390
MISSOULA, MT 59808-6390

Mary Ann Kilgore
for Union Pacific Railroad Co
1400 Douglas St Stop 1580
Omaha, NE 68179-0002

NEW ORLEANS PUBLIC BELT RAILROAD
4822 TCHOUPITOULAS STREET
NEW ORLEANS, LA 70115-1645

NEW YORK & ATLANTIC RAILWAY
224 S. MICHIGAN AVE. SUITE 600
CHICAGO, IL 60604-2505

NIMISHILLEN & TUSCARAWAS
2633 8TH STREET NE
CANTON, OH 44704-2311

NITTANY & BALD EAGLE RAILROAD
356 PRIESTLEY AVENUE
NORTHUMBERLAND, PA 17857-1626

NORFOLK SOUTHERN CORPORATION
P.O. BOX 532797
ATLANTA, GA 30353-2797

NORFOLK SOUTHERN RAILWAY COMPANY
LOCKBOX # 22984
22984 NETWORK PLACE
CHICAGO, IL 60673-1229

NORTH SHORE RAILROAD
356 PRIESTLY AVENUE
NORTHUMBERLAND, PA 17857-1656

Norfolk Southern Railway Co
c/o Timothy L Frey Esq
One Pitcairn Place Suite 2400
165 Township Line Road
Jenkintown, PA 19046-3531

Norfolk Southern Railway Company
Attn:  Kevin Andris, Esq.
Norfolk Southern Railway Company
Three Commerce Place
Norfolk, VA 23510-9241

James P. O'Mara
3214 E. Market Street
York, PA 17402-2550

P.N.E
3257 DOUD AVE
SCRANTON PA 18505-2978

PA DEPARTMENT OF REVENUE
PO BOX 281061
HARRISBURG, PA 17128-1061

PPL UTILITIES
2 NORTH 9TH STREET
CPC-GENN1
ALLENTOWN, PA 18101-1139

PROGRESS RAIL SERVICES
24601 NETWORK PLACE
CHICAGO, IL 60673-1246

PROVIDENCE AND WORCESTER RAILROAD
DAVID M. RUTKOWSKI, CMO
382 SOUTHBRIDGE STREET
WORCHESTER, MA 01610-1710

Progress Rail Services
c/o Peter S. Russ, Esquire
Buchanan Ingersoll & Rooney PC
One Oxford Centre, 20th fl.
Pittsburgh, PA 15219-1400

Progress Rail Services
c/o Peter S. Russ, Esq.
Buchanan Ingersoll & Rooney PC
One Oxford Centre, 20th fl.
Pittsburgh, PA 15219-1400

Thomas I Puleo
KML Law Group, P.C.
701 Market Street
Suite 5000
Philadelphia, PA 19106-1541

R. Stephen McNeill
Potter Anderson & Corroon LLP
1313 N. Market Street, 6th Floor
Wilmington, DE 19801-6108

RAIL MECHANICAL SERVICES, INC
P.O. BOX 848
COLUMBIA, PA 17512-0948

REINSEL KUNTZ LESHER, LLP
PO BOX 7008
1330 BROADCASTING ROAD
WYOMISSING, PA 19610-3220

ROAD AND RAIL SERVICES INC.
4233 BARDSTOWN RD, STE 200
LOUISVILLE, KY 40218-3282

Reinsel Kuntz Lesher LLP
1800 Fruitville Pike
Lancaster, PA 17601-4063

Riverview Bank
200 Front Street
P.O. Box B
Marysville, PA 17053-0017

Riverview Bnak
c/o Iles Cooper Esq
Williamson Friedberg & Jones LLC
Ten Westwood Road
Pottsville, PA 17901-1314

Peter S Russ
Buchanan Ingersoll and Rooney PC
One Oxford Centre, 20th Floor
301 Grant Street
Pittsburgh, PA 15219-1407

SALZMANN HUGHS, P.C.
354 ALEXANDER SPRING ROAD SUITE 1
CARLISLE, PA 17015-7451

SCHUYLKILL RAIL CAR, INC.
1058 PENNSYLVANIA AVENUE
HARRISBURG, PA 17111-3021

SECRETARY OF TREASURY
15TH & PENN AVENUE NW
WASHINGTON, DC 20220-0001

SERVICE INDUSTRIAL RAILCAR
PO BOX 2267
FAIRHOPE, AL  36533-2267

SOO LINE RAILROAD
CANADIAN PACIFIC RAILWAY
P.O. BOX 71978
CHICAGO, IL 60694-1978

SOUTH BUFFALO RAILWAY
200 MERIDIAN CENTER SUITE 300
ROCHESTER, NY 14618-3972

SOUTH KANSAS & OKLAHOMA RR
39575 TREASURY CENTER
CHICAGO, IL 60694-3900

SPRINGFIELD TERMINAL
HIGH STREET
1700 IRON HORSE PARK
N. BILLERICA, MA 01862-1641

STATE OF WEST VIRGINIA
PROPERTY TAX DIVISION
PO BOX 1463
CHARLESTON, WV 25325-1463

STEELTON & HIGHSPIRE RAILROAD
215 S Front Street
Steelton, PA 17113-2538

SVRR-SHAMOKIN VALLEY RAILROAD
356 PRIESTLY AVENUE
NORTHUMBERLAND, PA 17857-1626

Salzmann Hughes, P.C.
254 Alexander Spring Road, Suite 1
Carlisle, PA 17015

Schuylkill Rail Car, Inc.
3 Hockersville Road
Hershey, PA 17033-1961

Schuylkill Rail Car, L.P.
c/o Law Offices of Markian R. Slobodian
801 N Second Street
Harrisburg, PA 17102-3213

Securities and Exchange Commission
3 World Financial Center
New York, NY 10281-1022

Markian R Slobodian
801 North Second Street
Harrisburg, PA 17102-3210

South Buffalo Railway
400 Meridian Centre Blvd Ste 330
Rochester, NY 14618-3991

St. Lawrence & Atlantic Railroad
Chemin de fer St-Laurent &
Atlantique (Qubec) Inc.
225 First Flight Drive, Suite 201
Auburn, ME 04210-9123

TERMINAL RAILROAD ASSN OF ST LOUIS
ACCOUNTING DEPARTMENT
P.O. BOX 14958-F
ST. LOUIS, MO 63150-0001

THE ANDERSON, INC.
NW 6172 PO BOX 1450
MINEAPPOLIS, MN 55485-1450

TNT RAILCAR SERVICES INC.
PO BOX 10142
LONGVIEW, TX 75608-0142

TRANSCO RAILWAY PRODUCTS
97480 EAGLE WAY
CHICAGO, IL 60678-9740

The Andersons Inc
Attn Ross S Barr Esq
480 W Dussel Drive
Maumee, OH 43537-1639

Timothy E Coffey General Counsel
Secretary & Director of HR
Belt Railway Company of Chicago
PO Box 67
Bedford Park, IL 60499-0067

Edward C. Toole Jr.
Pepper Hamilton LLP
3000 Two Logan Square, 18th and Arch Sts
Philadelphia, PA 19103-2799

UNION PACIFIC RAILROAD
TTX COMPANY/AGENT UP
LOCKBOX 22984 22984 NETWORK PLACE
CHICAGO, IL 60673-1229

UNION RAILROAD
ATTN:  JANE FOSHEE
1200 PENN AVENUE, SUITE 300
PITTSBURGH, PA 15222-4219

USDA
339 E Park Dr
Harrisburg, PA 17111-2730

Union Pacific Railroad Co
Attn Mary Ann Kilgore
1400 Douglass St STOP 1580
Omaha, NE 68179-0002

United States Department of Agriculture
339 E Park Dr
Harrisburg, PA 17111-2730

United States Dept of Agriculture
c/o Thomas I Puleo Esquire
KML Law Group  PC
701 Market Street  Suite 5000
Philadelphia, PA 19106-1541

United States Trustee
228 Walnut Street, Suite 1190
Harrisburg, PA 17101-1722

c/o Jeffrey W. Embly Unsecured Creditors
Salzmann Hughes, P.C.
354 Alexander Spring Rd., Ste. 1
Carlisle, PA 17015-7451

WARREN RAILCAR SERVICE
51 RAILCAR ROAD
WARREN, PA 16365-7969

WATCO MECHANICAL SERVICES
39575 TREASURY CENTER
CHICAGO, IL 60694-3900

WATCO MECHANICAL SVC
39575 TREASURY CENTER
CHICAGO, IL 60694-3900

WELLSBORO & CORNING RAILROAD
400 Meridian Center Blvd , Suite 330
Rochester , NY 14618-3991

WESTERN NY & PENNSYLVANIA RR
P.O. BOX 190-B
LAKEVILLE, NY 14480-0906

WHEELING & LAKE ERIE RAILWAY
P.O. BOX 72204
CLEVELAND, OH 44192-0002

WISCONSIN & SOUTHERN RR
39575 TREASURY CENTER
CHICAGO, IL 60694-3900

Wheeling and Lake Erie Railway Company
c/o Peter S. Russ, Esquire
Buchanan Ingersoll & Rooney PC
One Oxford Centre, 20th fl.
Pittsburgh, PA 15219-1400

YORK ADAMS TAX BUREAU
1405 N DUKE STREET
PO BOX 15627
YORK, PA 17405-0156

YOUNGSTOWN & AUSTINTOWN RAILROAD
200 MERIDIAN CENTRE SUITE 300
ROCHESTER, NY 14618-3972

YOUNGSTOWN BELT RAILROAD
200 MERIDIAN CENTRE SUITE 300
ROCHESTER, NY 14618-3972

Lawrence V. Young
135 North George Street
York, PA 17401-1132

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

BANK OF AMERICA
PO BOX 982236
EL PASO, TX 79998-2236

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

BLAZER ENTERPRISES, INC.
187 SYCAMORE LANE
JULIAN, PA 16844-9503

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(d)AMERICAN EXPRESS
PO BOX 1270
NEWARK, NJ 07101-1270

(u)BNSF Railway Company

(u)CSX Transportation, Inc.

(u)Al DeGrecorio

(d)Finger Lakes Railway
c/o Eric Hocky
Clark Hill PLC
2005 Market Street
Philadelphia, PA 19103-7031

(d)First National Bank, successor to The Lega
409 North Second Street
Ste. 201
Harrisburg, PA 17101-1357

(d)First National Bank, successor to The Lega
409 North Second Street
Ste. 201
Harrisburg, PA 17101-1357

(d)NIMISHILLEN & TUSCARAWAS
2633 8TH STREET, NE
CANTON, OH 44704-2311

(u)Norfolk Southern Railway Company

(u)REMOVED PER DOCKET ENTRY 495

(u)Union Pacific Railroad Company

(d)Wheeling and Lake Erie Railway Company
c/o Peter S. Russ, Esquire
Buchanan Ingersoll & Rooney PC
One Oxford Centre, 20th fl.
Pittsburgh, PA 15219-1400

(d)Lawrence V. Young
CGA Law Firm
135 North George Street
York, PA 17401-1132

End of Label Matrix
Mailable recipients    167
Bypassed recipients     13
Total                  180

Label Matrix for local noticing
0314-1
Case 1:14-bk-02478-RNO
Middle District of Pennsylvania
Harrisburg
Tue May 16 14:55:48 EDT 2017

ANDREA BISHOP
2201 LAGUNA STREET, APT. 604
SAN FRANCISCO, CA 94115-1918

Eric L Brossman
Saul Ewing LLP
2 North Second Street
7th Floor
Harrisburg, PA 17101-1619

CANADIAN PACIFIC RAILROAD
P.O. BOX 2078
STATION B
MONTREAL, QC 4H4 CANADA

CSX TRANSPORTATION, INC.
C/O: Timothy L. Frey, Esquire
Keenan Cohen & Merrick, P.C.
165 Township Line Road
One Pitcairn Place, Suite 2400
Jenkintown, PA 19046-3535

Iles Cooper
Williamson, Friedberg and Jones, LLC
Ten Westwood Road
PO Box 1190
Pottsville, PA 17901-7190

D&D RAILCAR, INC.
840 EAST CHOCOLATE AVENUE
HERSHEY, PA 17033-1213

D&D Railcar, Inc.
3 Hockersville Road
Hershey, PA 17033-1961

DAVID R. GAMBLE
1058 PENNSYLVANIA AVENUE
HARRISBURG, PA 17111-3021

DENNIS C. MECK
229 WANNA DRIVE
AUBURN, PA 17922-9514

DIANE BRYANT
319 HOCKERSVILLE ROAD
HERSHEY, PA 17033-2079

Alex Everhart
PO Box 163
Dallastown, PA 17313-0163

FIRST NATIONAL BANK
ATTN: J. MARTIN DELL
409 N. SECOND ST., STE 201
HARRISBURG, PA 17101-1357

First National Bank of Pennsylvania
c/o John B Joyce Esquire
GRENEN & BIRSIC PC
One Gateway Center 9th Floor
Pittsburgh, PA 15222

First National Bank successor to The Legacy
409 North Second Street
Ste 201
Harrisburg, PA 17101-1357

First National Bank, successor to The Legacy
c/o Heather Z. Kelly, Esquire
Mette, Evans & Woodside
P.O. Box 5950
Harrisburg, PA 17110-0950

Timothy L. Frey
Keenan, Cohen & Merrick P.C.
1 Pitcairn Place, Suite 2400
165 Township Line Road
Jenkintown, PA 19046-3531

GE RAILCAR SERVICES CORP
PO BOX 74699
CHICAGO, IL 60675-4699

Gilmour Consulting LLC
c/o Eric L Brossman Esq
Saul Ewing LLP
2 North 2nd Street 7th Floor
Harrisburg, PA 17101-1604

HEATHER Z. KELLY, ESQUIRE
METTE, EVANS & WOODSIDE
3401 NORTH FRONT STREET
HARRISBURG, PA 17110-1462

Mitchell Barry Hausman
Office of the US Trustee
One Newark Center, Suite 2100
Newark, NJ 07102-5277

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OP.
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

JAMES PAGLIARO
1043 PENNSYLVANIA AVENUE
HARRISBURG, PA 17111-3019

JENNIFER M. GAMBLE
1058 PENNSYLVANIA AVENUE
HARRISBURG, PA 17111-3021

John Brian Joyce
Grenen and Birsic, PC
One Gateway Center, 9th Floor
Pittsburgh, PA 15222

LAWRENCE V. YOUNG
CGA LAW FIRM
135 NORTH GEORGE STREET
YORK, PA 17401-1132

NANCY BISHOP
100 LEXINGTON DRIVE
ANNVILLE, PA 17003-8634

NEW ORLEANS PUBLIC BELT RAILWAY
4822 TCHOUPITOULAS STREET
NEW ORLEANS, LA 70115-1645

NORFOLK SOUTHERN
P.O. BOX 532797
ATLANTA, GA 30353-2797

**Exhibit "2"**

Norfolk Southern Railway Company
c/o: Timothy L. Frey, Esquire
Keenan Cohen & Merrick, P.C.
One Pitcairn Place, Suite 2400
165 Township Line Road
Jenkintown, PA 19046-3531

James P. O'Hara
3214 E. Market Street
York, PA 17402-2550

PA DEPARTMENT OF REVENUE
PO BOX 281061
HARRISBURG, PA 17128-1061

Thomas I Puleo
KML Law Group, P.C.
701 Market Street
Suite 5000
Philadelphia, PA 19106-1541

RAIL MECHANICAL SERVICES, INC
P.O. BOX 848
COLUMBIA, PA 17512-0848

Riverview Bank
200 Front Street
P.O. Box B
Marysville, PA 17053-0017

Riverview Bank
c/o Iles Cooper Esq
Williamson Friedberg & Jones LLC
Ten Westwood Road
Pottsville, PA 17901-1314

SCHUYLKILL RAIL CAR, INC.
1058 PENNSYLVANIA AVENUE
HARRISBURG, PA 17111-3021

SCHUYLKILL RAILCAR, INC.
1058 PENNSYLVANIA AVENUE
HARRISBURG, PA 17111-3021

SECRETARY OF TREASURY
15TH & PENN AVENUE NW
WASHINGTON, DC 20220-0001

Securities and Exchange Commission
3 World Financial Center
New York, NY 10281-1022

United States Dept of Agriculture
c/o Thomas I Puleo Esquire
KML Law Group PC
701 Market Street  Suite 5000
Philadelphia, PA 19106-1541

United States Trustee
228 Walnut Street, Suite 1190
Harrisburg, PA 17101-1722

WARREN RAILCAR SERVICE, INC.
51 RAILCAR ROAD
WARREN, PA 16365-7969

YORK ADAMS TAX BUREAU
1405 N DUKE STREET
PO BOX 15627
YORK, PA 17405-0156

Lawrence V. Young
135 North George Street
York, PA 17401-1132

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)CSX Transportation, Inc.

(d)First National Bank, successor to The Lega
409 North Second Street
Ste. 201
Harrisburg, PA 17101-1357

(d)First National Bank, successor to The Lega
409 North Second Street
Ste. 201
Harrisburg,PA 17101-1357

(d)Gilmour Consulting LLC
c/o Eric L Brossman Esq
Saul Ewing LLP
2 North 2nd Street 7th Floor
Harrisburg, PA 17101-1604

(u)Norfolk Southern Railway Company

(u)Removed per entry 302

(u)United States Department of Agriculture

(d)Lawrence V. Young
CGA Law Firm
135 North George Street
York, PA 17401-1132

End of Label Matrix
Mailable recipients    45
Bypassed recipients     8
Total                  53

Schuylkill Railcar Investors I, LP
One Norwegian Plaza, Suite 300
Pottsville, PA 17901

Keystone Railcar
840 E. Chocolate Avenue
2nd Floor
Hershey, PA 17033

Railcar Investors II
840 E. Chocolate Avenue
2nd Floor
Hershey, PA 17033

TNT Railcar Services Inc.
PO Box 10142
Longview, TX    75608

Schuylkill Railcar,  LP
1058 Pennsylvania Avenue
Harrisburg, PA 17111

Road and Rail Services Inc.
4233 Bardstown Rd. Suite 200
Louisville, KY 40218

Albert A. DeGregorio
1140 Villanova Ave
Swarthmore, PA, 19081

The Andersons, Inc.
480 W. Dussell Drive
Maumee, OH  43537

DLG Industies SAS DE CV
1209 San Dario Avenue
PMB 92-78
Laredo, TX 78040-4515

Altoona Pipe & Steel Supply Co.
1128 9th Ave
Altoona, PA 16602

Allentown & Auburn RR
298 Railroad Street
Kutztown, PA  19530

TTX COMPANY/AGENT FOR ALS
Lockbox #22984
22984 NETWORK PLACE
CHICAGO, ILLINOIS 60673-1229

ArcelorMittal USA
25465 NetworkPlace
Chicago, IL 60673-1254

American Industries
One American Way
Sharon, PA 16146

Amy Harris
319 Hivner Road
Harrisburg, PA 17111

Bay Line Railroad
2037 Industrial Drive
Panama City, FL 32405

Arizona Department of Revenue
Property Tax Division
1600 West Monroe Street
Phoenix, AZ  85007

ASLRRA
50 F Street, NW
Suite 7020
Washington, DC  20001

BRC- Belt Railway Company of Chicago
P.O. Box 67
Bedford Park, IL 60499-0067

BHRR-Birmingham Terminal Railway
PO Box 959137
St. Louis, MO 63195-9137

BLE-Bessemer & Lake Erie Railroad
PO Box 95361
Chicago, IL 60694-5361

BRC RAIL CAR SERVICE COMPANY
P.O. Box 3247
LYNCHBURG, VA 24503

Boxcar Companies LLC
374 Wickaboag Valley Road
West Brookfield MA 01585

C & J Railroad Co.
Mississippi Delta Railroad
421 Martin Luther King Blvd
Clarksdale, MS 38614

Canadian Pacific Railway Company
c/o Soo Line Railroad Co.
8293 Collection Center Dr.
Chicago, IL  69693-0082

CBRW-Columbia Basin Railroad
Company
Cindy Adkisson
111 University Parkway, Suite 200
Yakima, WA 98901

Central Manitoba Railway
Unit 400 740 Rosser Ave
GST #871851358 RT 0001
Brandon, Manitoba R7A 0K9

CGR- CG Railway, Inc.
650 Poydras Street
Suite 1800
New Orleans, LA 70130

Chief Industries, Inc.
P.O. Box 4920
Suite 1800
Grand Island, NE  68803

CIC-Cedar Rapids and Iowa City Railway
Car Repair
2330 12th St. SW
Cedar Rapids, IA  52404

## Exhibit "3"

Citizens Automobile Finance
PO Box 42113
Providence, RI  02940

CLNA-Carolina Coastal
116 North Belleve Ave, Suite 206
Langhorne, PA  19047

CMQ- Central Maine & Quebec
Railroad
15 Iron Road
Hermon, ME 04401

Canadian National Railway
17550 South Ashland Avenue
Homewood, IL  60430

CN - Non Freight
P.O. Box 95361
Chicago, IL 60694-5361

CNZR-Central New England Railroad
70 Deepwood Drive
Newington, CT  06111

CORP-Central Oregon and Pacific
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA  16648

CORY-Columbia & Reading Railway
P.O. Box 848
Columbia, PA 17512

CSCD-Cascade & Columbia Railroad
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA  16648

CPRS- Canadian Pacific Railway
P.O. Box 2078 Station B
Montreal, Quebec H4N 3H5

CRL-Chicago Rail Link
12650 State Hwy
Brownsville, TX  78521

CUOH-Columbus and Ohio River
Railroad
200 Meridian Centre
Suite 300
Rochester, NY 14618

CSO-Connecticut Southern Railroad
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA  16648

CSS-Chicago Southshore & South Bend
505 North Carroll Avenue
Michigan City, IN 46360

CWRY-Commonwealth Railway
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA  16648

CSXT
AGENT FOR CSXT
LOCKBOX #22984
CHICAGO, IL 60673-1229

CW-Colorado & Wyoming Railway
2100 S. Freeway
Pueblo, CO  81004

CZRY-Carrizo Gorge Railroad
PO Box 910047
San Diego, CA  92191

Curry Rail Services
PO Box 538
Hollidaysburg, PA 16648

DC-Delray Connecting Railroad
Company
1200 Penn Avenue, Suite 300
Pittsburgh, PA  15222

DGNO- Dallas, Garland & NE Railroad
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA  16648

D. A. International Casting Co.
23 Industrial Parkway
Mansfield, OH 44903-8800

Diversified Mechanical Services
PO Box 526
Montgomeryville, PA 18936-0526

DL-Delaware-Lackawanna Railroad Co.,
Inc.
1 Mill Street
Batavia, NY 14020

Delaware and Hudson Railroad
c/o Soo Line Railroad Co.
8293 Collection Center Dr.
Chicago, IL 60693-0082

DRIR-Denver Rock Island Railroad
3400 East 56th Avenue
Commerce City, CO  80022

DME-Dakota, Minnesota & Eastern
Railroad
Canadian Pacific Railway
8293 Collection Center Dr.
Chicago, IL  60693-0082

DLG Industries SA DE CV
AV.INDEPENDENCIA 901 A OTE
COL.CEMENTOS
MONTERREY, NLE 64520

DMIR-Duluth, Missable & Iron Range
PO Box 8100
AAR Billing - 12th Floor
Montreal, QC H3C 3N4

DTE Rail Services
425 South Main Street
Suite 201
Ann Arbor, MI  48101

DWP-Deluth, Winepeg & Pacific
Railroad
PO Box 8100
AAR Billing - 12th Floor
Montreal, QC  H3C 3N4

EACH-East Camden & Highland Railroad
Co.
P.O. Box 3180
East Camden, AR  71701

Eagle Railcar Services- Rosecoe - Inc
Tiffany York
P.O. Box 1534
Eastland, TX 76448

Eastern Alliance Insurance Company
PO Box 206
East Petersburg, PA 17520

Eastern Railway Services
101 Enterprise Drive
Vassar, MI  48768

Ebenezer Railcar Services, Inc
Dept. No. 704
P.O. Box 8000
Buffalo, NY  14267

Edward D. Biggs III, LLC
2255 Sumter Lake Drive
Marietta  GA    30062

EIRR-Eastern Idaho Railroad
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA  16648

EJE-Elgin, Joliet & Eastern Railway
PO Box 8100
AAR Billing - 12th Floor
Montreal, QC  H3C 3N4

ELS-Escanaba & lake Superior Railroad
Co.
PO Box 217
Wells, MI  49894

ETL-Essex Terminal Railway Company
1601 Lincoln Road
PO Box 24025
Windsor, ON  N8Y 4Y9

Enders Insurance Associates
5912 Linglestown Rd.
P.O. Box 6118
Harrisburg, PA  17112

EVWR-Evansville Western Railway, Inc.
200 Clark Street
Paducah, KY  42003

Excel Railcar Services, Inc.
201 South Alexander Street
Kenney, IL  61749

FCR-Fulton County Railway
12650 State Hwy 48
Brownsville, TX  78521

FCRD- First Coast Railroad
200 Meridian Centre
Suite 300
Rochester, NY 14618

FEC- Florida East Coast Railway
One Centerpointe Drive, Suite 400
Lake Oswego, OR  97035

FMRC-Farmrail Corporation
1601 West Gary Boulevard
Clinton, OK  73601

FGMR-Fruit Growers Express Company
Lockbox 22984
22984 Network Place
CHICAGO, ILLINOIS 60673

Florida UC
Florida Department of Revenue
5050 W Tennessee St, Bldg L
Tallahassee, FL 32399

FRR-Falls Road Railroad Co., Inc.
1 Mill Street
Batavia, NY 14020

FreightCar Rail Services, LLC
Two North Riverside Plaza
Suite 1300
Chicago, IL  60606

Freightcar Systems, LLC.
1391 Plaza Place
Suite C
Springdale, AR 72764

GBW Railcar Services LLC
435 Old St. Louis Rd
Wood River, IL 62095-1199

FSR-Fort Smith Railroad
1318 South Johanson Road
Peoria, IL  61607

G & T Enterprises
409 W. 169th Street
South Holland, IL  60473

GCSR-Gulf Colorado & San Saba
Railroad
C/O Wizard Transportation Svc
P.O. Box 692018
Tulsa, OK  74169

GDLK-Grand Elk Railroad
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA  16648

GE Railcar Repair Services
N Thomas Avenue
Sayre, PA  18840

Genesee & Wyoming Inc.
Linda McKeown
1200 C Scottsville Road
Rochester, NY 14618

Genesee Valley Transportation
1 Mill Street, Suite 101
Batavia, NY 14020

GFRR- Georgia Florida Railway
Accounts Receivables
7441 Reliable Parkway
Chicago, IL 60686

GLC-Great Lakes Central Railroad
PO Box 550
Owosso, MI 48867

GNRR-Georgia Northeastern
109 Marr Avenue
Marietta GA 30062

Greenbrier Rail Services
One Centerpointe Drive Suite 200
Lake Oswego, OR 97035

Grand Trunk Western
PO Box 8100
AAR Billing - 12th Floor
Montreal, QC H3C 3N4

GWR-Great Western Tours
12650 State Hwy. 48
Brownsville, TX 78521

HBRY-Hudson Bay
1406 Lawndale Drive
Kingsville, TX 78363

HESR- Huron & Eastern Railway Co.
222 West Adams Street
Chicago, IL 60606

HOG-Heart of Georgia Railroad, Inc.
908 Elm Avenue
Americus, GA 31709

GET-Gettysburg & Northern RR Co.
J.M. CARR
1318 SO. Johanson Road
Peoria, IL 61607

Gilmour Consulting, LLC
500 Williams Road
Wynnewood, PA 19096

Glen B. Gainer III, WV State Auditor
Pubic Utilities Division
Building 1, Room W-118
Charleston, WV 25301

Green Mountain Railroad
1 Railway Lane
Burlington, VT 05401

Gunderson Rail Services
13810 Collections Center Drive
Chicago, IL 60693

Harland Clarke
15955 La Cantera Parkway
San Antonio, TX 78256

HCI Transportation Technology Ctr
55500 DOT Road
P.O. Box 11130
Pueblo, Colorado 81001

The Hill Railroad Car Company
201 Power Street
New Castle, PA 16102

HOS-Hoosier Southern Railroad
P.O. Box 423
Tell City, IN 47586

HRSX
1550 W. Colorado Blvd
Pasadena, CA 91105

Teresa King
Goderich-Exeter Railway Co M2154U
Case Postale 11536
Montreal, QC H3C5N7

Diane Glass
319 Hockersville Road
Hershey, PA 17033

GNBC-Grainbelt Corporation
PO Box 1750
Clinton, OK 73601

Greenbriar Management Services
Unit 6
P.O. Box 5015
Portland, OR 97208

GSWR-Georgia Southwestern Railroad,
Inc.
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

GVT-Genesee Valley Transportation Co,
Inc
1 Mill Street
Batavia, NY 14020

Harrisburg Regional Chamber
3211 N. Front Street, #201
Harrisburg, PA 17110

HE-Hollis & Eastern
3811 Turtle Creek Boulevard
Suite 1200
Dallas, TX 75219

HIRR-Hainesport Industrial Railroad
9901 IH-10 West
Suite 795
San Antonio, TX 78230

HRRC-Housatonic Railroad Co., Inc.
Susan Fairbanks
P.O. Box 687
Old Lyme, CT 06371

HRS-Holidaysburg & Roaring Springs RR
244 E Loop Rd
Hollidaysburg, PA 16648

Hughes, Albright, Foltz & Natale
Reporting Service, Inc.
3540 N. Progress Avenue
Suite 207-A
Harrisburg, PA 17110

ILLINOIS CENTRAL
PO Box 95361
Chicago, IL 60694-5361

Idaho Rail Shop
1785 Kraft Road
Pocatello, ID 83204

Indiana Department of Revenue
100 North Senate Avenue
Room MS 112(cashiers)
Indianapolis, IN 46204-2253

Interchange Specialty Services, Inc.
200 Industrial Street
New Castle, PA 16102

Railcar Investor II, LLP
300 1 Norwegian Plaza
Pottsville, PA 17901

Irvin J. Hess
5641 Gingrich Rd
Palmyra, PA 17078

J & S Computer Sales & Service
16 W. Main Street
Palmyra, PA 17078

JAMES M. PAGLIARO
1043 Pennsylvania Avenue
Harrisburg, PA 17111

Hutters Store
470 Jonestown Road
Jonestown, PA 17038

ICE- Iowa, Chicago & Eastern Railroad
NW 5277
P.O. Box 1450
Minneapolis, MN 55402

Idaho State Tax Commission
Centrally Assessed Property
P.O. Box 36
Boise, ID 83722

Internal Revenue Service
Ogden, UT 84201-0039

IORY-Indiana & Ohio Rail System
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

ISG-ArcelorMittal Cleveland Inc.
3060 Eggers Avenue
Cleveland, OH 44613

J2 GLOBAL COMMUNICATIONS
6922 HOLLYWOOD BLVD
LOS ANGELES, CA 90028

James P. O'Mara P.C.
3214 East Market St
Suite 2
York, PA 17402

Kansas City Railcar Services, Inc.
1147 South 14th Street
Kansas City, KS 66105

K.D. Graphics
464 Big Springs Road
New Cumberland, PA 17070

HRT-Hartwell Railroad Company
P.O. Box 429
Hartwell, GA 30643

IAIS- Iowa Interstate Railroad
5900 Sixth Street SW
Cedar Rapids, IA 52404

ICHS-Central Illinios Railroad Company
Lincoln Center
1500 W. Lincoln Avenue
Rochelle, IL 61068

IHB-Indiana Harbor Belt Railroad
Agent for: Indiana Harbor Belt Railroad
1510 Plainfield Road
Darien, IL 60561

INRD- Indiana RailRoad
8888 Keystone Crossing
Suite 1600
Indianapolis, IN 46240

Schuylkill Railcar Investor 1 LLP
3 Hockersville Road
Hershey, PA 17033

IRS
Kansas City, MO 64999

ISRR-Indiana Southern
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

JACK GAUGHEN REALTOR
3915 MARKET ST
Camp Hill, PA 17011

Kansas City Southern Railway
PO Box 219335
Kansas City, MO 64121

KCSM-Kansas City Southern De Mexico
AVE. MANUEL L. BARRAGAN NO. 4850
COL. HIDALGO
MONTERREY, NLE 64520

KCTL-Kansas City Transportation Co.
LLC
315 W. 3rd St.
PITTSBURG, KS 66762

Kentucky Department of Revenue
501 High Street
Frankfort, KY 40601

Keystone Collection Services
546 Wendel Road
Suite 600
Irwin, PA 15642

Kkoeckner Metals
500 Manchester Court
York PA 17408

KFR-Kettle Falls International Railway
12650 State Hwy. 48
Brownsville, TX 78521

KJR-Kiski Junction Railroad, Inc.
301 Market Street
Kittanning, PA 16201

KPR-Kelowna Pacific Railway
245 Eglinton Avenue East
Suite 120
Toronto, ON M4P 3B7

KNWA--Kanawha River Railroad
585 Berwind Rd
P. O. Box 349
Hollidaysburg, PA 16648

KO-Kansas & Oklahoma Railroad
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

LAJ-Los Angeles Junction Railway
4433 Exchange Avenue
LOS ANGELES, CA 90028

KRR-Kiamichi Railroad
222 West Adams Street
Chicago, IL 60606

KXHR-Knoxville & Holston River Railway
Co
222 West Adams Street
Chicago, IL 60606

Lat-Lon, LLC
2300 S. Jason St
Denver, CO 80223

LAL-Livonia, Avon & Lakeville Railroad
P.O. Box 190-B
Lakeville, NY 14480

LAS-Louisiana Southern Railroad, Inc.
315 West 3rd Street
PITTSBURG, KS 66762

LCTCB-LOCAL PAYROLL TAX
P.O. BOX 3236
Lancaster, PA 17604

LBR-Lowville & Beaver River Railroad
1 Mill Street
Batavia, NY 14020

Linea Coahuila-Durango
Edna Lorena Riv As Lopez
Calle Avenida Porfirio Diaz S/N
Colonia Occidental
Ciudad Frontera, Cuba 25640

Linea Coahuila Durango SA DE CV
Edna Lorena Riv As Lopez
Calle Avenida Porfirio Diaz S/N
Colonia Occidental
Ciudad Frontera, Cuba 25640

LCTCB-LST TAX
1845 WILLIAM PENN WAY STE 1
Lancaster, PA 17601

LDRR-Louisiana & Delta Railroad
200 Meridian Centre
Suite 300
Rochester, NY 14618

LS-Luzerne Susquehanna Railway
25 Delphine Street
Owego, NY 13827

LMIC-Lake Michigan & Indiana Railroad
250 West U.S. Highway 12
Burns Harbor, IN 46304

Loop Logistics
PO Box 15427
Loves Park, IL 61132

LVR-Landisville Railroad
4910 Simpson Ferry Rd
Mechanicsburg, PA 17050

LSRC-Lake State Railway
750 N. Washington Avenue
Saginaw, MI 48607

LT- Lake Terminal Railroad Company
1200 Penn Avenue Suite 300
Pittsburgh, PA 15222-4219

LW-Louisville & Wadley Railway Co.
P.O. Box 7040
Atlanta, GA 30309

LVR-Lehigh Valley Rail Mgmt LLC
4910 Simpson Ferry Rd
Mechanicsburg, PA 17050

LVRJ-RJ Corman Allentown PA
313 E Broad Street
Bethlehem, PA  18018

MC-Main Coast
P.O. Box 618181
Chicago, IL  60661

Marshall, Dennehey, Warner
Accounting Department
1845 Walnut Street
Philadelphia, PA  19103

McDevitt Enterprise, LLC
Ronald McDevitt
669 Mitchum Rd
Meridian, MS  39301

MCER- Massachusetts Central Railraod
850 South Barre Road
P.O. Box 250
South Barre, MA 01074

McCool Holdings, LLC
319 Hockersville Road
Hershey, PA 17033

Dennis Meck
137 Swatara Road
Lebanon, PA 17046

Merchant Company
218 Main Street #711
Kirkland, WA  98033

MDDE-Maryland & Delaware Railroad
Company
106 Railroad Avenue
Federalsburg, MD  21632

MET- Modesto & Empire Traction
530-11th Street
Modesto, CA  95354

METRO BANK
600 Walton Avenue
Hummelstown, PA  17036

Meshoppen Stone
1 Frantz Road
Meshoppen, PA  18630

Michigan Department of Treasury
P.O. Box 30471
Lansing, MI 48909-7971

Mid-Michigan Railroad
101 Enterprise Drive
Vassar, MI  48768

MHW-Mohawk, Adirondack &
Northern
1 Mill Street
Batavia, NY 14020

Midwest Steel & Alloy Corporation
A Division of AMG Resources
P.O. Box 478
Youngstown, OH  44502

MKNR-Mackenzie Northern Railway
Peace River, Alberta

Midwest Locomotive Services, Inc.
102 Second St, N
Atwater, MN 56209

MMID-Maryland Midland Railway, Inc.
P.O. Box 713029
Cincinnati, OH  45202

MNA-Missouri & Northern Arkansas
c/o Millenniium Rail
PO Box 349
Hollidaysburg, PA  16648

MMA-Montreal, Maine & Atlantic
Railway
Accounts Receivable
15 Iron Road
Hermon, ME  04401

MNJ-Middletown & New Jersey
Railroad
505 S Broad Street
Kennett Square, PA 19348

MNN-Minnesota Northern Railroad Inc
Box 705
Crookston, MN  56716

MNBR- Meridian & Bigbee Railroad
200 Meridian Centre
Suite 300
Rochester, NY 14618

MNR-Metro-North Railroad
11 Gifford Road
Saint John, NB  E2M 4X8

Moxie Design & Marketing LLC
221 W. Philadelphia Street, Suite 14
York, PA 17401

MNNR-Minnesota Commercial Railway
508 Cleveland Ave No
St. Paul, MN  55114

MRL-Montana Rail Link Inc.
P.O. Box 16390
Missoula, MT  59808

MSE-Mississippi Export
4519 McInnis Ave
Moss Point, MS  39563

MQT-Marquette Rail, L.L.C.
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA  16648

MSO-Michigan Southern Railroad
1318 South Johanson Road
Peoria, IL 61607

Muller Rare Coins & Fine Jewelry
1 North 4th Street
Hamburg, PA 19526

NC Department of Revenue
501 N. Wilmington Street
Raleigh, NC 27604

NECR-New England Central Railroad
P.O. BOX 409590
Atlanta, GA 30384

NHCR-New Hampshire Central Railroad
P.O. Box 165
North Stratford, NH 03590

Norfolk Southern Railway
Attn: RACS - Box 154 (cash desk)
1200 Peachtree Street NE
Atlanta, GA 30309

NOW-Northern Ohio & Western
Railroad
12650 State Hwy. 48
Brownsville, TX 78521

Norfolk Southern
P.O. BOX 532797
ATLANTA, GA 30353-2797

NTRY-Republic N&T Railroad
2633 8th Street NE
Canton, OH 44704

NYNJ- New York New Jersey Rail, LLC
5266 Seneca Street
Buffalo, NY 14224

MSR-Mississippi Southern Railroad
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

MVRY-Mahoning Valley Railway
Company
200 Meridian Centre
Suite 300
Rochester, NY 14618

NCIR-New Castle Industrial Railroad
702 Moravia Street
New Castle, PA 16101

Nevada Department of Taxation
Centrally Assessed Properties
1550 College Pkwy, Suite 115
Carson City, NV 89706

NHRS Railcamp
PO Box 5016
Mount Laurel, NJ 08054

Northeastern PA Logistics Club
PO Box 250
Dunmore, PA 18512

Northern Plains Rail Services
100 Railroad Ave
PO Box 38
Fordville, ND 58231

NSHR-North Shore Railroad
356 Priestly Avenue
Northumberland, PA 17857

NWR-Nashville & Western Railroad
514 Knoxville Avenue
Lebanon, TN 37807

NYOG-New York & Ogdensburg RW Co.
One Raiway Lane
Burlington, VT 05401

MSN-Meeker Southern Railroad
4725 Ballard Ave. NW
Seattle, WA 98107

MSRW-Mississippian Railway Coop.
P.O. Box 476
Fulton, MS 38843

NBER-Nittany & Bald Eagle Railroad
356 Priestley Avenue
Northumberland, PA 17857

NCVA-North Carolina and Virginia
Railway
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

Newberry Construction Company
10070 Windisch Road
West Chester, OH 45069

NOPB=New Orleans Public Belt
Railroad
4822 Tchoupitoulas Street
New Orleans, LA 70115

TTX CompanyAgent for NS
Lockbox # 22984
22984 Network Place
Chicago, IL 60673-1229

NSR-Newburg & South Shore Railway
P.O. Box 974520
Dallas, TX 75284

NYA- New York & Atlantic Railway
224 S. Michigan Ave.
Suite 600
Chicago, IL 60604

NYSW-New York, Susquehanna and
Western
Nadine Steckler - Car Repair Billing
1 Railroad Ave.
Cooperstown, NY 13326

O Neil Transportation Services, Inc.
PO BOX 1107
CALERA, AL 35040

O&M Engineering
12 Elk Ridge Road
1 Railroad Ave.
Califon, NJ 07830

OAR-Old Augusta Railroad
Old Augusta Railroad, LLC(FKA OARR,
LLC)
P.O. Box 329
New Augusta, MS 39462

OCRR-Ottawa Central Railway
17550 South Ashland Avenue
Homewood, IL 60430

OHCR-Ohio Central Railroad, Inc.
200 Meridian Centre
Suite 300
Rochester, NY 14618

OHRY-Owego Harford Railway
25 Delphine St.
Owego, NY 13827

OMID-Ontario Midland Railroad
48 Belden Avenue
Sodus, NY 14551

ONR-Ontario Northland Railroad
555 Oak Street East
North Bay, ON P1B 8L3

ONT-Ontario Northern Railway
555 Oak Street East
North Bay, ON P1B 8L3

OWS Rail Car Inc.
515 Vidal Street S.
P.O. Box 2941
Sarnia, ON N7T 8C4, Canada

P.N.E
3257 Doud Ave
Scranton, PA 18505

PA Department of Revenue
Bureau of Corporation Taxes
PO Box 280427
Harrisburg, PA 17128

PA NorthEast Logistics Club
4800 East Trindle Road
Mechanicsburg, PA 17050

PA Rail Freight Advisory Commission
1101 S. Front Street
Harrisburg, PA 17104

PA Rail Freight Seminar
C/O SEDA-COG
Kay Aikey
201 Furnace Road
Lewisburg, PA 17837

PA UC FUND
Bureau of Labor & Industry Bldg
Seventh & Forster Streets
Harrisburg, PA 17120

PAL-Paducah & Louisville Railway
P.O. Box 403076
Atlanta, GA 30384

PAM-PITTSBURGH ALLEGHENY MCKEES
ROCKS RR
149 NICHOLS AVE MAIN OFFICE
McKees Rock, PA 15136

PAS-PAN AM SOUTH
1700 Ironhorse Park
North Billerica, MA 01862

PBR-Patapsco & Back Rivers Railroad
PO Box 72067
Box 9166
Baltimore MD 21222-0166

PBVR- Hancock County Port & Harbor
RR
P.O. Box 2267
Bay St. Louis, MS 39521

PCC-Palouse River & Coulee City RR,
Inc.
315 West 3rd Street
PITTSBURG, KS 66762

Pennsylvania Independent Oil & Gas
Assoc.
115 VIP Drive
Suite 210
Wexford, PA 15090

PHL-Pacific Harbor Line
2406 N. Lake Avenue
Altadena, CA 91001

PJR-Port Jersey Railroad
203 PORT JERSEY BLVD
Jersey City, NJ 07305

PNWR-Portland & Western Railroad
200 Meridian Centre
Suite 300
Rochester, NY 14618

POHC-The Pittsburg & Ohio Central RRC
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

Portec Rail Products, Inc.
120 West 22nd Street - Suite 101
Oak Brook, IL 60523

PPL Utilities
2 NORTH 9TH STREET CPC-GENN1
ALLENTOWN, PA 18101-1175

PPU-Peoria and Pekin Union Railway
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

Prewett Enterprises, Inc.
P.O. Box 386
Southaven, MS 38671-0386

Print Cartridge Technologies, Inc.
P.O. Box 326
Mechanicsburg, PA 17050

Procor
2001 Speers Road
Oakville, ON

PSWR-Pennsylvania Southwestern
Railroad
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

PRS-Pioneer Railroad Services, Inc
1318 S Johanson Rd
Peoria, IL 61607

PSAP-Puget Sound & Pacific Railroad
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

PW-Providence and Worcester Railroad
Engine House
382 Southbridge St.
Worcester, MA 01610

PTRA-Port Terminal Railroad
Association
P.O. Box 2348
Houston, TX 77252-2348

PVRR-Pioneer Valley Railroad
90 North Elm Street
Westfield, MA 01085

R J CORMAN RAILROAD
COMPANY/MEMPHIS LINE
PO BOX 788
101 RJ Corman Drive
Nicholasville, KY 40356

QGRY-Quebec Gatineau Railway
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

Quality Rail Service
P.O. Box 128
Madison, IL 62060

Rail Enterprise LLC
433 McGrady Rd
Rising Sun, MD 21911

R.M. Johnson Co. - Kimball Railcar Svc
Mikki Moore
P.O. Box J
Annandale, MN 55302

Rail Car Investors II, LP
One Norwegian Plaza, Suite 300
Pottsville, PA 17901

Railcar Solutions
PO Box 274
Erskine, MN 56535

Rail Mechanical Services, Inc
1029 Lancaster Avenue
Columbia, PA 17512

Rail Tech Software Systems
1886 Lynwood Drive
Concord, CA 94519

Railroad Consulting Network, LLC
1140 Villanova Avenue
Swathmore, PA 19081

Railcare, Inc.
9001 boul. de L'Acadie, Suite 600
Montreal, Quebec H4N 3H5
Canada

Railinc Corporation
P.O. Box 79860
Baltimore, MD 21279-0860

Raudenbush, Jodi
37 Stephanie Drive
Middletown, PA 17057

RailSync LLC
2300 Marsh Point Road
Suite 101
Neptune, FL 32266

Railworks Track Systems
83 Central Avenue
East Farmingdale, NY 11735-6901

REINSEL KUNTZ LESHER, LLP
PO Box 7008
1330 Broadcasting Road
Wyomissing, PA 19610

RCRY-Raritan Central Railway
One Gateway Center,
Suite 501B
Newton, MA 02458

Redstreak LLC
405 Urban St. Suite 370
Lakewood, CO 80228

Rio Railcar
300 1 Norwegian Plaza
Pottsville, PA 17901

Renovo Rail Industries
504 Erie Avenue
Renovo, PA 17764

Rescar Companies
2882 Paysphere Circle
Chicago, IL 60674

RJCW-RJ Corman-West Ohio Lines
PO Box 788
Nicholasville, KY 40356

RJCC- RJ Corman Central Kentucky Line
PO Box 788
Nicholasville, KY 40356

RJCL-R.J. Corman-Cleveland Line
PO Box 788
Nicholasville, KY 40356

RR Ruby Consulting Co. LLC
11611 Clifton Drive
North Huntingdon, PA 15642

RLHH-Southern Ontario Railway
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

RPRC-Richmond Pacific Railroad
402 Wright Avenue
Richmond, CA 94804

Salzmann Hughs, P.C.
354 Alexander Spring Road, Suite 1
Carlisle, PA 17013

RSR-Rochester & Southern Railroad
200 Meridian Centre
Suite 300
Rochester, NY 14618

RVSC-Rio Valley Switching Company
P.O. BOX 99
Ofallon, IL 62269

Saul Ewing LLP
Centre Square West
1500 Market Street, 38th Floor
ATTN: Accounts Receivable Department
Philadelphia, PA 19102-2186

Sandmans Sandblasting
89 S. Main Street
P.O. Box 100
Manchester, NY 14504

SAR-Savage Alberta Railway
17550 South Ashland Avenue
Homewood, IL 60430

Schaefer Equipment, Inc.
1590 Phoenix Rd NE
Warren, OH 44483

South Buffalo Railway
c/o Millennium Rail Inc.
PO Box 349
Hollidaysburg, PA 16648

SCBG-Santa Cruz, Big Trees & Pacific
P. O. Box G-1
Felton, CA 95018

SCIH- South Chicago & Indiana Harbor
Railway
9746 South AVENUE N
Chicago, IL 60617

Schuberts Best
5836 W 4 Point Rd
Bethel, PA 19507

Schulze, Speicher & Company, Ltd.
121 North Progress Avenue
Pottsville, PA 17901

SCXF-South Central Florida Express
900 South W. C. Owens Avenue
Clewiston, FL 33440

SCRF-South Carolina Central Railway
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

SCS-Squaw Creek Southern Railroad
PO Box 303
Boonville, IN 47601

SGLR-Seminole Gulf Railway LP
4110 Center Pinte Drive # 207
Fort Myers, FL 33916

SDIY-San Diego and Imperial Valley Rwy
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

SERA-Sierra Northern Railroad
Agent for Sierra Northern Railroad
4350 N.W. Front Ave.
Portland, OR 97210

SJVR-San Joaquin Valley Railroad
P.O. Box 409590
Atlanta, GA 30384

ArcelorMittal USA
Steelton & Highspire Railroad Company
25465 Network Place
Chicago, IL 60673-1254

ShipXpress
2300 Marsh Point Road
Suite 101
Neptune Beach, FL 32266

SLQ-St. Lawrence & Atlantic Railroad
200 Meridian Centre
Suite 300
Rochester, NY 14618

SKOL- South Kansas & Oklahoma
Railroad
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

SLGW-Salt Lake,Garfield & Western
Railway
1201 W. NorthTemple Street
P. O. Box 16047
Salt Lake City, UT 84116

SM-St. Mary's Railroad
P. O. Box 520
St. Marys, GA 31558

SLR- St. Lawrence & Atlantic Railroad
415 Rodman Road
Auburn, ME 04210

SLWC-Stillwater Central Railroad
C/O Watco Transportation Services
315 W. 3rd Street
Pittsburg, KS 66762

Softrail, Inc.
1098 Venetia Road
Eighty-Four, PA 15330

Smigel, Anderson & Sacks, LLP
4431 North Front Street
Harrisburg, PA 17110

SMS Rail Service
P.O. Box 711
Bridgeport, NJ 08014

Southeastern Railway Services, Inc.
P.O. Box 72
Magnolia, MS 39652

SOO Line Railroad
8293 Collection Center Dr.
Chicago, IL 60693-0082

Southeast Railcar Inc.
Bill Miskell
118 Roy Vaughn Rd
Plains, GA 31780

SRY-Southern Railway of British
Columbia
2102 River Drive
New Westminster, BC

Southern Parts & Equipment, Inc.
3695 Bullock Bridge Road
Monroe, GA 30656

SPSX-Progress Rail Services
P.O. box 933436
Atlanta, GA 30312

Staiman Recycling Corporation
201 Hepburn Street
P.O. Box 1235
Williamsport, PA 17701

SS-Sand Springs
12650 State Hwy. 48
Brownsville, TX 78521

ST- Springfield Terminal
1700 Iron Horse Park
North Billerica, MA 01862

State of Arizona
Department of Revenue
1600 West Monroe St.
Phoenix, AZ 85007

Stanrail Corporation
1225 Martin Luther King
Gary, IN 46402

State Board of Equalization (PRC TAX)
State Board of Equalization
P.O. Box 942879
Sacramento, CA 95834-8570

State Workers' Insurance Fund
100 Lackawanna Ave
P.O. Box 5100
Scranton, PA 18503

State of Arkansas
Dept of Finance &
Admn./Miscellaneous Tax
P.O Box 896 Room 2340
Little Rock, AR 72203-0896

State of West Virginia
PROPERTY TAX DIVISION
Capitol Complex, Bldg. 6, Room 525
Charleston, WV 25305

Strasburg Rail Road Co.
Route 741 East
PO Box 96
Strasburg, PA 17579

STE-Stockton Terminal and Eastern RR
252 Clayton Street
Denver, CO 80206

Stockton Railcar Repair, Inc
P.O. Box 31344
Stockton, CA 95205

SWAN RANCH RAILROAD LLC
315 W. 3RD STREET
PITTSBURG, KS 66762

Strategic Rail Finance
1700 Sansom Street
Philadelphia, PA 19103

SVRR-Shamokin Valley Railroad
356 Priestly Avenue
Northumberland, PA 17857

TCWR-Twin Cities & Western RR
SDS 12-0839
P.O. Box 86
Minneapolis, MN 55402

SWP-Southwest Pennsylvania Railroad
519 Cedar Way
Bldg 1, Suite 100
Oakmont, PA 15139

TASD-Terminal Rwy Alabama State
Docks
250 N. Water Street
P.O. Box 1588
Mobile, AL 36602

THE Buncher Company
P.O. Box 768
Pittsburgh, PA 15230-0768

Temtco Steel, LLC.
500 Manchester Court
York, PA 17408-7614

TFVM-Ferrocarril Y Terminal Del Valle
De Mexico, S.A. DE C.V.
Mario Colin S/N Col. Valle Ceylan

The Hill Railroad Car Company
201 Power St
New Castle, PA 16102

THE Gateway Car Shop, Inc.
P.O. Box 203
Lowellville, OH 44436

The Greenbrier Companies
One Centerpointe Drive
Suite 200
Lake Oswego, OR 97035

TIBR-Timber Rock Railroad
C/O Watco Companies
Dept 5040 P.O. Box 2153
Birmingham, AL 35287

The Rail Mart
651 Riley Drive
Marengo, IL 60152

The Traffic Club of Pittsburgh
102 DeAngelo Drive
Pittsburgh, PA 15209

TMBL-City of Tacoma
Accounts Payable
P.O. Box 1717
Tacoma, WA 98401-1717

TM-Texas Mexican Railway
36995 Treasury Center
Chicago, IL 60694

TMBL- Tacoma Rail
2601 SR 509 North Frontage Road
Tacoma, WA 98421

Townsend Garage, Inc.
P.O. Box 723
Cheriton, VA 23316-0723

TNT Railcar Services Inc.
TRACI THOMPSON
PO BOX 10142
LONGVIEW, TX 75608

TNW Corporation
5430 LBJ Freeway
Suite 1444
Dallas, TX 75219

TRAC
4910 Simpson Ferry Rd
Mechanicsburg, PA 17050

Township of Derry Tax Collection Assn.
610 Clearwater Road
Hershey, PA 17033

TPW-Toledo, Peoria & Western Railway
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

Trillium Railway
P.O. Box 218
Port Colborne, ON

Transco Railway Products
200 N. LaSalle Street
Chicago IL 60601-1034

Trenwyth Industries
1 Connelly Road
Emigsville, PA 17318

TSRR-Texas State Railroad
P.O. Box 166
Rusk, TX 75785

Terminal Railroad Ass'n of St. Louis
1201 McKinley
Venice, IL 62040

TSBY-Tuscola & Saginaw Bay Railway
600 Oakwood Ave
Owosso, MI 48867

TTX Company
22984 Network Place
Chicago, IL 60673-1229

TSU-Tulsa-Sapulpa Union Railway
701 East Dewey
Salpulpa, OK 74066

TTCI
P.O. BOX 79780
BALTIMORE, MD 21279-0780

Tyler Financial Services
458 Nature Tr
Little River, SC 29566

TXGN-Texas, Gonzales & Northern
Railway
P.O. Box 480
Sunray, TX 79086

TXPF-Texas Pacifico Transportation LTD
210 S. Main St.
Brownwood, TX 76801

U.S. Trustee Payment Center
PO Box 530202
Atlanta, GA 30353-0202

Union Pacific Railroad Co.
P.O. Box 843465
Dallas, TX 75284-3465

Union Pacific Railroad
22984 Network Place
CHICAGO, IL 60673

Verizon Wireless
PO Box 28000
Lehigh Valley, PA 18002-5505

WACR-Washington County Railroad
1 Railway Lane
Burlington, VT 05401

Wisconsin Central
Non Freight Management
PO Box 95361
Chicago, IL 60694

West Railcar and Fabrication LLC
51 Railcar Road
Warren, PA 16365

Winter's Rigging, Inc.
2110 Route 249
P.O. Box 488
North Collins, NY 14111

Wisconsin & Southern Railroad, L.L.C.
3176 Momentum Place
Chicago, IL 60689-5331

WV State Tax Department
Property Tax Division
Special Properties Section
1001 Lee Street E.
Charleston, WV 25301

TZPR- Tazewell & Peoria Railroad
C200 Meridian Centre
Suite 300
Rochester, NY 14618

UCRY-Utah Central Railway Company
One Centerpointe Drive
Suite 400
Lake Oswego, OR 97035

UNION TANK CAR RAIL SERVICES
COMPANY
7290 COLLECTION CENTER
Chicoago, IL 60693

URR-Union Railroad
Revenue Accounting
1200 Penn Avenue, Suite 300
Pittsburgh, PA 15222-4219

VSOR-Vicksburg Southern RR Co
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

Warren Railcar Service
51 Railcar Road
Warren, PA 16365

Wellsboto & Corning Railraod
400 Meridian Center Blvd.
Rochester NY 14618

West Virginia State Auditor's Office
Public Utilities Division
Building 1, Room W-118
1900 Kanawha Blvd E
Charlestown, WV 25305-0230

Western NY & PA Railroad
5769 Sweeteners Blvd
PO Box 190-B
Lakeville, NY 14480

WTNN-West Tennesse Railroad
P.O. BOX 3295
Sea Bright, NJ 07760

U.S. Legal Support
P.O. Box 4772-13
Houston, TX 77210-4772

UMP-Upper Merion & Plymouth
Railroad
9377 W. Higgins Rd
Suite 600
Rosemont, IL 60018

United States Treasury
P.O. Box 37007
Hartford, CT 06176-7007

Utah State Tax Commission
Property Tax Assessment Notice
210 N. 1950 W.
Salt Lake City, UT 84134

VTR-Vermont Railway, Inc.
One Railway Lane
Burlington, VT 05401

Watco Mechanical Services
39575 Treasury Center
Chicago, IL 60694

WE-Wheeling & Lake Erie Railway
P.O. Box 72204
Cleveland, OH 44613

Western Railcar Repair
1301 Bylsby Avenue
Green Bay, WI 54303

Warren Railcar Service
51 Railcar Road
Warren, PA 16365

WTRY- Wilmington Terminal Railroad
200 Meridian Centre
Suite 300
Rochester, NY 14618

YARR- Youngstown & Austintown
Railroad
200 Meridian Centre
Suite 300
Rochester, NY 14618

Winchester & Western
258 Elm St
New Canaan, CT 06840

Wyoming Department of Revenue
Herschler Building
2nd Floor West
122 West 25th Street
Cheyenne, Wyoming 82002-0110

Youngstown & Southeastern Railroad
916 Vine Street
Connersville, IN 47331

Youngstown Belt Railroad
200 Meridian Centre, Suite 300
Rochester, NY 14618

York Railway Company
P. O. Box 349
585 Berwind Rd
Hollidaysburg, PA 16648

YVRR-Yadkin Valley Railroad
222 West Adams Street
Chicago, IL 60606

YSD Industries
13810 Collections Center Drive
Chicago, IL 60693

Youngstown & Southeastern Railroad
916 Vine Street
Connersville, IN 47331

D&D Railcar, Inc.
3 Hockersville Road
Hershey, PA 17033

Keystone Railcar, Inc.
3 Hockersville Road
Hershey, PA 17033

SCHUYLKILL RAILCAR INVESTORS 1, LP
ONE NORWEGIAN PLAZA
POTTSVILLE, PA 17901

RAILCAR INVESTORS 2
ONE NORWEGIAN PLAZA
POTTSVILLE, PA 17901

SCHUYLKILL RAILCAR, LP
3 Hockersville Road
Hershey, PA 17033

Schuylkill Railcar Management
3 Hockersville Road
Hershey, PA 17033

Alabama Southern Railroad
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

Alabama & Gulf Coast Railway LLC
222 West Adams Street
Chicago, IL 60606

Alton & Southern Railway
Company
1000 S. 22nd Street
East St. Louis, IL 62207

Altoona Pipe & Steel
1128 9th Ave
Altoona, PA 16602

Arkansas & Missouri Railroad
Company
306 East Emma
Springdale, AR 72764

American Eagle
1600 Pennsylvania Avenue
Tyrone, PA 16686

American Steel Processing, Co.
P.O. Box 9220
Panama City Beach, FL 32417

Alaska Railroad Corporation
327 Ship Creek Avenue
Anchorage, AK 99501

Ashland Railway Company
6055 Kellers Church Rd.
Pipersville, PA 18947

Alabama & Tennessee River
Railway LLC
12650 State Hwy. 48
Brownsville, TX 78521

AUTAUGA NORTHERN RAILROAD LLC
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

Allegheny Valley Railroad Company
519 Cedar Way
Bldg 1, Suite 100
Oakmont, PA 15139

Arizona Eastern Railway Company
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

The Bay Line Railroad LLC
222 West Adams Street
Chicago, IL 60606

Buckingham Branch Railroad
Company
P.O. Box 336
Dillwyn, VA 23936

Birmingham Terminal Railway LLC
315 West 3rd Street
Pittsburg, KS 66762

Blue Ridge Southern Railroad LLC
315 W. 3rd St.
Pittsburg, KS 66762

BNSF
3115 Solutions Center
Chicago, IL 60677-3001

Baltimore & Ohio Chicago Terminal
Railroad
500 Water Street J340
Jacksonville, FL 32202

BPRR
C/O MILLENNIUM RAIL, INC.
PO Box 349
Hollidaysburg, PA 16648

Belt Railway Company of Chicago
6900 South Central
Bedford Park, IL 60638

Brandywine Valley Railroad
Company
9377 W. Higgins Road
Suite 600
Rosemont, IL 60018

COLUMBIA & GREENVILLE
RAILWAY
200 MERIDIAN CENTRE SUITE 300
ROCHESTER, NY 14618

Cando Rail Services Ltd.
Unit 400-740 Rosser Avenue
Brandon, MB R7A OK9
Canada

Cleveland Commercial Railroad
Company LLC
29930 Pettibone Road
Glenwillow, OH 44139

Cape & Son
PO Box 3398
Abilene, TX 79604

Columbus & Chattahoochee
Railroad Inc
200 Meridian Centre
Suite 300
Rochester, NY 14618

Chattahoochee Bay Railroad
222 West Adams Street
Chicago, IL 60606

Central Maine & Quebec Railway
15 Iron Road
Hermon, ME 04401

CG Railway Inc.
11 North Water Street
Mobile, AL 36602

Canadian National Railways
17550 South Ashland Avenue
Homewood, IL 60430

Central Maine & Quebec Railway
15 Iron Road
Hermon, ME 04401

Central Midland Railway Company
21778 Highview Ave
Lakeville, MN 55044

Chicago Southshore & South Bend RR
505 NORTH CARROLL AVENUE
Michigan City, IN 46360

Combined Metals Industries
505 Garyray Dr
Weston, Ontario M9L 1P9

Canadian Pacific Railway
478 McPhillips Street
Building 7
Winnepeg, MB R2X 2G8

Cleveland Works Railway Company
P.O. BOX 200692
Pittsburgh, PA 15251-0692

CSXT-
101 North Wacker Drive
Chicago, IL 60606

Columbus & Ohio Railroad
Company
222 West Adams Street
Chicago, IL 60606

Depew Lancaster & Western
Railroad Co.
1 Mill Street
Suite 101
Batavia, NY 14020

Del Monte Foods Inc
205 N. Wiget Lane
Walnut Creek, CA 94598

Dallas Garland & Northeastern
Railroad Inc
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

First Coast Railroad Inc
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

Emons Logistics
A Genesee & Wyoming Co.
200 Meridian Centre, Suite 300
Rochester, NY 14618

East Penn Railroad LLC
505 South Broad Street
Kennett Square, PA 19348

Fort Worth & Western Railroad
6300 Ridglea Place
Ridglea Bank Building
Suite 1200
Ft. Worth, TX 76116

GODERICH-EXETER RAILWAY
COMPANY LTD
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

Great Western Railway of Colorado
12650 State Hwy. 48
Brownsville, TX 78521

Hoosier Magnetics Inc
110 Denny Street
Ogdensburg, NY 13669

Indiana Harbor Belt Railroad
Company
1510 Plainfield Rd
Darien, IL 60561

Interstate Industrial Sands LLC
IEP Holdings Inc.
3131 Fernbrook Lane #238
Plymouth, MN 55447

Jersey Shore Steel Company
PO Box 5055
70 Maryland Avenue
Jersey Shore, PA 17740

Kansas City Southern Railway
Company
36929 TREASURY CENTER
Chicago, IL 60694-6900

Keystone Filler & Mfg. Co.
214 Railroad Street
Muncy, PA 17756

Metals Management
90 Hirsh Road
Houston, TX 77020

Finger Lakes Railway
PO Box 1750
Clinton, OK 73601

Ferrocarril Mexicano SA de CV
Bosque de Ciruelos No. 99
Colonia Bosques de las Lomas
Cuidad de Mexico
11700

Glenn O. Hawbaker
1952 Waddle Road
State College PA 16803

Hilton & Albany Railroad
A Genesee & Wyoming Co.
200 Meridian Centre
Suite 300
Rochester, NY 14618

Housatonic Railroad Company Inc
PO Box 687
Old Lyme, CT 06371

Interstate Commodities, Inc.
7 Madison Street
PO Box 607
Troy, NY 12180

Indiana & Ohio Railway Company
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

Juniata Valley Railraod
356 Priestley Avenue
Northumberland, PA 17857

Kansas City Southern Mexico S de R
AVE. MANUEL L. BARRAGAN NO. 4850
COL. HIDALGO
Cuidad de Mexico
64290

Koppers Inc.
436 Seventh Ave
Pittsburgh, PA 15219

Ciruelos 99.Col. Bosques de las
Lomas.
Cuidad de Mexico
Mexico
11700

Georgia Central Railway LP
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

Gary Railway Company
1200 Penn Ave.
Suite 300
Pittsburgh, PA 15222

Happy Valley Blended
660 Axeman Rd
Pleasant Gap, PA 16823

Hartwell Railroad Company
1096 N. Cherokee Rd.
Social Circle, GA 30025

Interstate Energy Partners
Adam Breakell
3033 Campus Drive, W200
Plymouth, MN 55441

Kaw River Railroad
c/o Millennium Rail
PO Box 349
Hollidaysburg, PA 16648

Kansas City Transportation
Company
315 W. 3rd St
Pittsburg, KS 66762

Knoxville & Holston River Railroad
Company
222 West Adams Street
Chicago, IL 60606

Norfolk Southern Railroad
101 N. Wacker Drive
Chicago, IL 60606

Potters Industries, Inc.
Attn. Bob Hoffman
PO Box 840
Valley Forge, PA 19482-0840

Reist Popcorn
113 Manheim Street
Mount Joy, PA 17552

Staiman Recycling Corp.
201 Hepburn St
Williamsport, PA 17701

Tomra  NY Recycling, LLC
5923 Loomis Road
Farmington, NY  14425

Hoosier Magnetics Inc
110 Denny Street
Ogdensburg, NY 13669

RailWorks Maintenance of Way, Inc.
9250 Baymeadows Road
Jacksonville, FL 32256

Sager Creek Foods, Inc.
Del Monte Foods
P.O. Box 5904
Troy, MI  48007-5904

Union Pacific Railroad Company
101 North Wacker Drive
7th Floor
Chicago, IL  60606

SH
Attn: Gary Bartos
215 South Front Street
Steelton, PA  17113-2538

South Buffalo Railway
AAR Payables
200 Meridian Centre
Rochester, NY 14618

Somerset Regional Water Resources
60 Teel Road
Box 190
Springville, PA 18844

Schuylkill Railcar Inc.
840 E. Chocolate Avenue
Hershey, PA 17033

SKRM - Payables
3 Hockersville Road
Hershey, PA 17033

Progress Rail Services de Mexico
Priv Pino Suarez
Col Centro
Monterrey, NLE 64000

TNT Railcar Services
PO Box 10142
Longview, TX 75608

Aberdeen Carolina & Western
Railway
967 NC Hwy 211 East
Candor, NC 27229

Al DeGregorio
1140 Villanova Ave
Swarthmore PA 19081

Alex Everhart
Core Support Services
PO Box 163
Dallastown PA 17313

Altoona Pipe & Steel Supply Co.
1128 9th Ave
Altoona, PA 16602

American Industries
1 American Way
Sharon, PA 16146

Ann Arbor Railroad
PO Box 349
Hollidaysburg, PA    16648

ArcelorMittal USA
25465 Network Place
Chicago, IL 60673

Belt Railway Company of Chicago
P O Box 67
BEDFORD PARK, IL  60499-0067

BNSF Railway Company
Freight Bills
3115 Solutions Center
Chicago, IL 60677-3001

Commonwealth of Pennsylvania
Bureau of Motor Vehicles
1101 South Front Street
Harrisburg, PA 17113

Canadian National Railways
17550 South Ashland Avenue
Homewood, IL  60430

Canadian Pacific
c/o Soo Line Railroad Co.
8293 Collection Center Dr.
Chicago, IL  60693-0082

Canton Railroad Company
1841 S. Newkirk Street
Baltimore, MD 21224

Chicago Central & Pacific Railroad
Co.
P O Box 8100
AAR Billing - 12th Floor
Montreal, QC    H3C 3N4

Central Maine & Quebec Railway
700 Main St Suite 3
Bangor, ME 04401

Dennis Meck
137 Swatara Road
Lebanon, PA  17046

Commonwealth of Virginia
Department of Taxation
Notice of Assessment
P. O. BOX 2369
Richmond, VA 23218-2369

CSX Transportation
500 Water Street, J340
Jacksonville, FL  32208

Edward Biggs, LLC
2255 Sumter Lake Drive
Marietta, GA 30062

David Gamble
1058 Pennsylvania Avenue
Harrisburg, PA 17111

Delaware & Hudson
c/o Soo Line Railroad Co.
8293 Collection Center Dr.
Chicago, IL  60693-0082

Genessee Valley Transportation
Company
1 Mill Street, Suite 101
Batavia, NY 14020

Diane Glass
319 Hockersville Road
Hershey, PA 17033

DLG Industrias SA DE CV
AV.INDEPENDENCIA 901 A OTE
COL.CEMENTOS
MONTERREY, NLE   C.P. 64520
CIUDAD DE MEXICO

Great Lakes Central Railroad
600 OAKWOOD AVE
OWOSSO MI  48867

EIRR--Eastern Idaho Railroad Inc
P O Box 349
Hollidaysburg, PA  16648

## Exhibit "4"

Fingerlakes Railway
Lynn Kisinger
PO Box 1750
Clinton, OK 73601

Hill Railcar
201 Power St
New Castle, PA 16102

Fort Smith Railroad Company
1318 South Johanson Road
Peoria, IL 61607

GBW Railcar Services
PO Box 74008109
Chicago, IL 60674-8109

Interstate Sands
3033 Campus Drive, Ste W125
Plymouth, MN 55441-2686

Gilmour Consulting, LLC
500 Williams Road
Wynnewood, PA 19096

Green Mountain Railway
1 Railway Lane
Burlington, VT 05401

Lake State Railway Company
750 N. Washington Avenue
Saginaw, MI 48607

Green Mountain Railroad
1 Railway Lane
Burlington, VT 05401

Harland Clarke
15955 La Cantera Parkway
San Antonio, TX 78256

New Brunswick Southern Railway
Company
11 Guifford Road
Saint John, NB E2M 4X8

Huron & Eastern Railway Company
Millennium Rail, Inc.
P.O. Box 349
585 Berwind Road
Hollidaysburg, PA 16648

Illinois Central
P O Box 8100
AAR Billing - 12th Floor
Montreal, QC H3C 3N4

Norfolk Southern
Attn: RACS-Box154(Cash Desk)
PO Box 532797
Atlanta, GA 30353-2797

James P. O'Mara P.C.
3214 East Market St
Suite 2
York, PA 17402

Juniata Valley Railroad Co.
356 Priestley Ave
Northumberland, PA 17857

Progress Rail Services--A007
24601 Network Place
Chicago, IL 60673-1246

McCool Holdings, LLC
319 Hockersville Road
Hershey, PA 17033

My Computer Doctors
312 Spring Lane
Enola, PA 17025

Railcar Specialists LLC
109 Parker Street
Bangor, Maine 04401

Newberry Construction Company
10070 Windisch Road
West Chester, OH 45069

Norfolk Southern-Cash Hold
Attn: RACS-Box 154 (cash desk)
1200 Peachtree Street NE
Atlanta, GA 30309

Redstreak, LLC
200 Union Blvd #410
Lakewood, CO 80228

Norfolk Southern Railway
1200 Peachtree Street NE
Atlanta, GA 30309

PA Department of Revenue
PO Box 280422
Harrisburg, PA 17128-0422

Rochester & Southern Railroad, Inc
c/o Millennium Rail, Inc.
P. O. Box 349
Hollidaysburg, PA 16648

Rail Enterprises LLC
433 McGrady Rd
Rising Sun, MD 21911

Rail Mechanical Services
1029 Lancaster Avenue
Columbia, PA 17512

Schuylkill Railcar Management, LLC
3 Hockersville Road
Hershey, PA 17033

Railinc Corporation
P.O Box 79860
Baltimore, MD 21279-0860

RailSync LLC
2300 Marsh Point Road #101
Neptune Beach, FL 32266

RJ Corman/Memphis Line
PO BOX 788
101 RJ Corman Drive
Nicholasville, KY 40356

Schuylkill Railcar Investors II
3 Hockersville Road
Hershey, PA 17033

ShipXpress
2300 Marsh Point Road, #101
Neptune Beach, FL 32266

SOO Line Railroad
8293 Collection Center Dr.
Chicago, IL 60693-0082

St Lawrence & Atlantic Railroad
Company
A Genessee & Wyoming Company
222 West Adams Street
Chicago, IL 60606

Strasburg Railroad Company
PO Box 96
Strasburg, PA 17579

TNT Railcar Services Inc
P.O. Box 10142
Longview, TX 75608

West Railcar and Fabrication LLC
51 Railcar Road
Warren, PA 16365

Schuylkill Railcar, Inc.
Management Accounting
840 E. Chocolate Avenue
2nd Floor
Hershey, PA 17033

SKDD – Payables
3 Hockersville Road
Hershey, PA 17033

South Buffalo Railway Company
c/o Millennium Rail, Inc.
P. O. Box 349
Hollidaysburg, PA 16648

Arcelormittal USA
Steelton & Highspire Railroad
Company
25465 Network Place
Chicago, IL 60673-1254

Strategic Rail Finance
1700 Sansom Street
Suite 500
Philadelphia, PA 19103

U.S. Trustee Payment Center
PO Box 530202
Atlanta, GA 30353-0202

Union Railroad Company
Treasury Services
1200 Penn Ave Suite 300
Pittsburgh, PA 15222-4219

Wisconsin & Southern Railroad, LLC
3176 Momentum Place
Chicago, IL 60689-5331

UP--Union Pacific
101 N Wacker Dr
Chicago, IL 60606

WC-Wisconsin Central Limited
PO Box 8100
AAR Billing - 12th Floor
Montreal QC H3C 3N4

Schuylkill Railcar Management
3 Hockersville Road
Hershey, PA 17033

Rescar Companies
Gordon, GA - 270
PO Box 338
Gordon, GA 31031

Saul Ewing, LLP
Centre Square West
1500 Market Street, 38th Floor
ATTN: Accounts Receivable Dept.
Philadelphia, PA 19102-1286

Schuylkill Railcar, Inc.
3 Hockersville Road
Hershey, PA 17033

Softrail Inc.
1098 Venetia Rd
Eighty-Four, PA 15330

Springfield Terminal Railway Inc.
High Street
1700 Iron Horse Park
North Billerica, MA 01862

Springfield Terminal Railway Inc.
Linda Breen
1700 Iron Horse Park
North Billerica, MA 01862

The Andersons, Inc.
Attn:Bruce Habberfield
NW 6172 P.O. Box 1450
Minneapolis, MN 55485

United States Treasury
P.O. Box 37008
Hartford, CT 06176-7008

Youngstown & Southeastern
Railroad
916 Vine Street
Connersville, IN 47331

American Eagle
1600 Pennsylvania Avenue
Tyrone, PA 16686

Cape & Son
1482 North 1st Street
Abilene, TX  79601

Interstate Commodities Inc.
7 Madison Street
Troy, NY  12180

J.M. Smucker Company
5204 Spring Grove Avenue
Cincinnati, OH  45217

Koppers, Inc.
436 Seventh Avenue
Pittsburgh, PA  15219

Lat-Lon
2300 S. Jason Street
Denver, CO  80223

My Computer Doctor
312 Spring Lane
Enola, PA  17025

RailInc
PO Box 79860
Baltimore, MD  21279-0860

RailTech Software
1886 Lynwood Drive
Concord, CA  94519

Rescar Co
2882 Paysphere Circle
Chicago, IL  60674

ShipXpress
2300 Marsh Point Road
Suite 101
Neptune Beach, FL 32266

Steelton & Highspire Railroad
Mittal Steel
215 S. Front Street
Steelton, PA  17113-2538

Arcelor Mittal USA
25465 Network Place
Chicago, IL 60673-1254

Strasburg RR Co.
Route 741 East
PO Box 96
Strasburg, PA  17579

TTCI
PO Box 79780
Baltimore, MD  21279-0780

TTX Company
101 North Wacker Drive
Chicago, IL  60606

Union Pacific Railroad
101 North Wacker Drive
Chicago, IL 60606